UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| MUNHWA BROADCASTING CORPORATION, *et al.*, | Case No. CV14-4213-RGK-RZx |
| Plaintiffs, | Assigned for all purposes to Hon. R. Gary Klausner |
| v. | |
| CREATE NEW TECHNOLOGY (HK) CO. LTD., *et al.*, | **CONSENT JUDGMENT AND PERMANENT INJUNCTION** |
| Defendants. | NOTE: CHANGES MADE BY THE COURT |

WHEREAS, plaintiffs Munwha Broadcasting Corporation ("Munhwa"), MBC America Holdings, Inc. ("MBC"), Seoul Broadcasting System International, Inc. ("SBS") and KBS America, Inc. ("KBS" and collectively with the other plaintiffs, "Plaintiffs") and defendant Keum S. Kang ("Mr. Kang") have agreed in a separate agreement to settlement of the matters in issues between them and to entry of this Consent Judgment and Permanent Injunction, it is hereby ORDERED, ADJUDGED, AND DECREED THAT:

Any conclusions of fact or law herein are made only as to the parties to this Consent Judgment and Permanent Injunction ("Consent Judgment"), and the terms of this Consent Judgment are only enforceable as to the parties thereto.

1.     This is an action for: (1) copyright infringement under the copyright laws of the United States, 17 U.S.C. § 101, et seq.; (2) federal trademark infringement, federal false designation of origin, and federal unfair competition under the Trademark (Lanham) Act of 1946, as amended, 15 U.S.C. § 1051, et seq.; (3) violation of the Digital Millennium Copyright Act pursuant to 17 U.S.C. §1 201, et seq.; (4) common law trademark infringement; (5) statutory unfair competition under California Business and Professions Code § 17200, et seq.; and (6) common law unfair competition.

2.     This Court has jurisdiction over all of the parties in this action and over the subject matter in issue based on 28 U.S.C. §§ 1331, 1338(a), 1338(b), and 1367(a), as well as 15 U.S.C. § 1121(a).  This Court further has continuing jurisdiction to enforce the terms and provisions of this Consent Judgment and Permanent Injunction.  Venue is also proper in this Court pursuant to 28 U.S.C. §§ 1391(b) and 1391(c), as well as 28 U.S.C. § 1400(b).

3.     Plaintiff Munhwa is a Korean Corporation having its principal place of business at 31, Youido-dong, Youngdeunpgo-gu, Seoul, 150-728, Republic of Korea.

4.      Plaintiff MBC is a California Corporation and wholly owned U.S.
subsidiary and licensee of Munhwa.  MBC's principal place of business is 3400
West 6th Street, Los Angeles, California 90020.

5.      Plaintiff SBS is a California Corporation and the wholly owned U.S.
subsidiary and licensee of Korean broadcaster SBS Media Holdings Co., Ltd.  SBS'
principal place of business is 3530 Wilshire Boulevard, Suite 1000, Los Angeles,
California 90010.

6.      Plaintiff KBS is a California Corporation and the wholly owned U.S.
subsidiary and licensee of Korean Broadcasting System and/or its affiliates.  KBS'
principal place of business is 625 S. Kingsley Drive, Los Angeles, California
90005.

7.      Defendant Mr. Kang is a California resident with a residence address
of 250 West Central Avenue, Apartment No. 808, Brea, California 92821.

8.      Mr. Kang has publicly performed, retransmitted, reproduced, used,
marketed, distributed, advertised, and/or promoted, commercially in interstate
commerce, Plaintiffs' television programs and broadcasts, directly or indirectly,
through their promotion, sale and use of the TVpad broadcast transmission
apparatus, as shown by way of example in **Exhibit 1** (the "TVpad").  Public
performance of Plaintiffs' copyright protected works by transmission or otherwise,
including those works listed at **Exhibits 2 to 4 below**, using a TVpad broadcast
transmission apparatus and/or the TVpad broadcast transmission service are not
authorized by Plaintiffs.

9.      Munhwa is the beneficial and/or legal owner of all right, title, and
interest in the copyrights of certain television programs and broadcasts created by
or for it for public performance and/or distribution.  Munhwa's television programs
and broadcasts are foreign works, and registration with the United States Copyright
Office therefore is not a prerequisite to filing a copyright infringement action with

3

respect to them.  A list of representative copyright registrations is attached hereto as **Exhibit 2**.

10.    SBS is the beneficial and/or legal owner or exclusive licensee of all right, title, and interest in the U.S. copyrights of television programs and broadcasts created by or for its parent company for public performance and/or distribution. SBS television programs and broadcasts are foreign works, and registration with the United States Copyright Office therefore is not a prerequisite to filing a copyright infringement action with respect to them.   A list of representative copyright registrations is attached hereto as **Exhibit 3**.

11.    KBS is the beneficial and/or legal owner or exclusive licensee of all right, title, and interest in the U.S. copyrights of television programs and broadcasts created by or for its parent company for public performance and/or distribution. KBS television programs and broadcasts are foreign works, and registration with the United States Copyright Office therefore is not a prerequisite to filing a copyright infringement action with respect to them.  A list of representative copyright registrations is attached hereto as **Exhibit 4**.

12.    By publicly performing the Plaintiffs' copyright protected broadcasts and programs using the TVpad Device, including by (a) retransmitting such broadcasts and programs to third party TVpad users in the Create New Technology (HK) Co. Ltd. network "swarm," and (b) inducing others to display and publicly perform such broadcasts and programs, Mr. Kang has infringed Plaintiffs' exclusive copyright rights in violation of the U.S. Copyright Act, 17 U.S.C. §106.

13.    For many years, and prior to the acts of Mr. Kang discussed herein, Munhwa through its U.S. affiliates, has continuously broadcast, distributed and sold its television broadcast programs in interstate commerce, under the distinctive trademark MBC®.  Munhwa's broadcasts bear the distinctive MBC® mark ("MBC Mark").

4

**CONSENT JUDGMENT AND  PERMANENT INJUNCTION**

14.     For many years, and prior to the acts of Mr. Kang discussed herein, Munhwa through its U.S. affiliates, has also continuously broadcast, distributed and sold its television broadcast programs in interstate commerce, under the distinctive trademark MBCD®.  Munhwa's broadcasts bear the distinctive MBCD® mark ("MBCD Mark").

15.     Likewise, for many years, and prior to the acts of Mr. Kang discussed herein, Munhwa through its U.S. affiliates, has continuously broadcast, distributed and sold its television broadcast programs in interstate commerce, under the distinctive trademark MBC Sports.  Munhwa's broadcasts bear the distinctive MBC Sports mark ("MBC Sports Mark," and collectively with the MBC Mark and MBCD Mark, the "MBC Marks").

16.     The MBC Marks, including the MBC Sports Mark, have acquired secondary meaning in that they have come to be associated by the trade and consuming public exclusively with Munhwa, and have come to signify Munhwa as the source of authorized broadcasts and programs bearing the MBC Marks.

17.     Munhwa has obtained, and is the owner of, a federal registration on the MBC Mark, which is valid and enforceable throughout the United States.  A copy of the registration for the MBC Mark (United States Trademark Registration No. 4,259,591) is attached hereto as **Exhibit 5**.

18.     Munhwa has also obtained, and is the owner of, a federal registration on the MBCD Mark, which is valid and enforceable throughout the United States. A copy of the registration for the MBCD Mark (United States Trademark Registration No. 3,605,573) is attached hereto as **Exhibit 6**.

19.     Likewise, for many years, and prior to the acts of Mr. Kang discussed herein, SBS, through license of its parent company, has continuously broadcast, distributed and sold television broadcast programs in interstate commerce, under

**CONSENT JUDGMENT AND  PERMANENT INJUNCTION**

the distinctive trademark SBS.  SBS' broadcasts bear the distinctive SBS mark ("SBS Mark").

20.    Additionally, for many years, and prior to the acts of Mr. Kang discussed herein, SBS, through license of its parent company, has continuously broadcast, distributed and sold television broadcast programs in interstate commerce, under the distinctive trademark SEOUL BROADCASTING SYSTEM®. SBS' broadcasts include the distinctive mark SEOUL BROADCASTING SYSTEM ("SEOUL BROADCASTING SYSTEM Mark," and collectively with the SBS Mark, the "SBS Marks").

21.    The SBS Marks have acquired secondary meaning in that they have come to be associated by the trade and consuming public exclusively with SBS, and have come to signify SBS as the source of authorized broadcasts and programs bearing the mark.

22.    SBS is the exclusive U.S. licensee of a federal registration on the SEOUL BROADCASTING SYSTEM Mark, which is valid and enforceable throughout the United States.  A copy of the registration for the SEOUL BROADCASTING SYSTEM Mark (United States Trademark Registration No. 3,969,875) is attached hereto as **Exhibit 7**.

23.    For many years, and prior to the acts of Mr. Kang discussed herein, KBS, through license of its parent company, has continuously broadcast, distributed and sold its television broadcast programs in interstate commerce, under the distinctive trademark KBS WORLD®.  KBS' broadcasts bear the distinctive KBS WORLD® mark ("KBS WORLD Mark").

24.    Likewise, for many years, and prior to the acts of Mr. Kang discussed herein, KBS, through license of its parent company, has continuously broadcast, distributed and sold its television broadcast programs in interstate commerce, under

**CONSENT JUDGMENT AND  PERMANENT INJUNCTION**

the distinctive trademark KBS.  KBS' broadcasts bear the distinctive KBS mark ("KBS Mark").

25.     Additionally, for many years, and prior to the acts of Mr. Kang discussed herein, KBS, through license of its parent company, has continuously broadcast, distributed and sold its television broadcast programs in interstate commerce, under the distinctive trademark KBS AMERICA®.  KBS' broadcasts bear the distinctive KBS AMERICA ® mark ("KBS AMERICA Mark," and collectively with the KBS Mark and the KBS WORLD Mark, the "KBS Marks").

26.     The KBS Marks have acquired secondary meaning in that they have come to be associated by the trade and consuming public exclusively with KBS, and have come to signify KBS as the source of authorized broadcasts and programs bearing the marks.

27.     KBS is the exclusive U.S. licensee of a federal registration on the KBS AMERICA Mark, which is valid and enforceable throughout the United States.  A copy of the registration for the KBS AMERICA Mark (United States Trademark Registration No. 4,599,526) is attached hereto as **Exhibit 8**.

28.     KBS is the exclusive U.S. licensee of a federal registration on the KBS WORLD Mark, which is valid and enforceable throughout the United States.  A copy of the registration for the KBS WORLD Mark (United States Trademark Registration No. 4,378,636) is attached hereto as **Exhibit 9**.

29.     Mr. Kang's use, marketing, distribution, advertising, and promotion of Plaintiffs' broadcasts and programs displaying the MBC Marks, SBS Marks, and KBS Marks (hereinafter "Plaintiffs' Marks"), or marks confusingly similar thereto, is likely to cause, and has caused, confusion, mistake, and deception among the consuming public that such activity is licensed, approved, or authorized by Plaintiffs, which is an infringement of  Plaintiffs' federal and common law

**CONSENT JUDGMENT AND  PERMANENT INJUNCTION**

trademark rights in Plaintiffs' Marks in violation of Section 43(a) of the Lanham Act, 15 U.S.C. §1125(a).

30.     Mr. Kang's use of Plaintiffs' Marks also constitutes trademark infringement of Plaintiffs' federally registered trademarks in violation of the Lanham Act, 15 U.S.C. §1114, to the substantial and irreparable injury of the public and Plaintiffs' business reputation and goodwill.

31.     Mr. Kang's use, marketing, distribution, advertising, and promotion of Plaintiffs' broadcasts and programs with Plaintiffs' Marks also constitutes statutory unfair competition in violation of California Business & Professions Code §17200, et seq., common law trademark infringement, and common law unfair competition.

32.     For the purposes of the following Permanent Injunction, the following definitions shall apply:

(a)     "Defendant" shall mean Keum S. Kang.

(b)     "TVpad Device" shall mean the transmission apparatuses marketed as TVpad, and any other devices that offer the Infringing TVpad Applications (as defined in (d) below) for download.

(c)     "TVpad Store" shall mean any combination of software and/or services whereby an individual can select and download software applications for use on the TVpad Device.

(d)     "TVpad Applications" shall mean software applications and associated services that are designed for use on the TVpad Device.

(e)     "Infringing TVpad Applications" shall mean any TVpad Application whereby Plaintiffs' Works are publicly performed without authorization by transmission to members of the public, including but not limited to the TVpad Applications identified in **Exhibit 10** hereto.

(f)     "TVpad System and Service" shall mean the data transmission service provided by Create New Technology (HK) Ltd. and/or Shenzhen

CONSENT JUDGMENT AND  PERMANENT INJUNCTION

GreatVision Network Technology Co., their successors-in-interest and assigns, and all their officers, directors, agents, servants, employees, attorneys, and all persons and/or entities acting for, with, by, through, and/or in concert and participation with them, or any of them, and the TVpad Device, TVpad Store, TVpad Applications, Infringing TVpad Applications, and any other apparatuses, servers, trackers, websites, software, and electronic data that make up or support such data transmission service.

(g)   "Comparable System and Service" shall mean any data transmission service that provides users access to Plaintiffs' Copyrighted Works and the apparatuses, servers, trackers, websites, software, and electronic data that provides users access to Plaintiffs' Copyrighted Works, using any peer-to-peer or internet based transmission, file sharing or content delivery technology.

(h)   "Copyrighted Works" shall mean each of those works, or portions thereof, whether now in existence or later created, in which any Plaintiff (or parent, subsidiary or affiliate of any Plaintiff), at the time of Defendant's conduct in question, owns or controls a valid and subsisting exclusive right under the United States Copyright Act, 17 U.S.C. §§ 101, et seq.

(i)   "Infringement Applications or similar files" shall mean electronic files, including TVpad Applications, that correspond, point or lead in whole or in part to any of the Copyrighted Works, and shall further include any dot-torrent files, magnet links, hash links, or other functionally similar files, links or identifiers.

(j)   "Infringement-Related Terms" shall mean:

CONSENT JUDGMENT AND  PERMANENT INJUNCTION

      (i)     terms that refer to the titles or commonly understood names of Plaintiffs' broadcasts (for example MBC, SBS, KBS, and Hot Korean Television) and/or Plaintiffs' Copyrighted Works (for example, the full title or common name of a television series);

      (ii)    Plaintiffs may request that this Court modify (i) above to include additional terms upon competent proof that such terms should be included.

33.    Defendant, and all of his agents, servants, employees, attorneys, and all persons or entities acting in active concert or participation with them who receive actual notice of this Order (collectively, the "Enjoined Parties") shall be permanently enjoined from engaging in any of the following activities in connection with the TVpad System and Service or any Comparable System and Service:

      (a)    Providing, assisting in, controlling or directing access to any Infringement Applications or similar files that correspond, point or lead to any of the Copyrighted Works, including by way of www.appnnn.com or the N+ Store;

      (b)    creating or providing assistance to others who wish to create an Application or similar file that corresponds, points or leads to any of the Copyrighted Works;

      (c)    providing or controlling servers which contain any of the Copyrighted Works;

      (d)    assisting with end-user reproductions or transmissions of any of the Copyrighted Works through a tracker server, or any other server or software that assists users in locating, identifying or obtaining reproductions or transmissions of any of the Copyrighted Works,

including from other users offering reproductions or transmissions of any of the Copyrighted Works;

(e)   hosting or providing access to any of the Copyrighted Works;

(f)   assisting in transmission of any of the Copyrighted Works;

(g)   requesting transmission of any of the Copyrighted Works; or

(h)   transmitting any of the Copyrighted Works.

34.   Further, the Enjoined Parties are enjoined from:

(a)   Transmitting, retransmitting, streaming, tracking or otherwise publicly performing, directly or indirectly, by means of any device or process, Plaintiffs' Copyrighted Works;

(b)   Authorizing, hosting, reproducing, downloading, providing links to, or otherwise distributing or assisting in the distribution of the Infringement Applications or similar files, including without limitation offering them in the TVpad Store, loading them onto TVpad Devices, or providing them to consumers on separate media;

(c)   Advertising, displaying, marketing or otherwise promoting any of the Infringement Applications or similar files, including without limitation publicly displaying any of the Plaintiffs' Copyrighted Works in connection therewith or in connection with the TVpad Device;

(d)   Distributing, advertising, marketing or promoting any TVpad Device that contains, connects to, or offers for download any Infringement Applications or similar files, or promote any Infringement Applications or similar files through the inclusion of icons for said Infringement Applications or similar files;

(e)   Otherwise infringing Plaintiffs' rights in their Copyrighted Works, whether directly, secondarily, by active inducement, contributorily, vicariously or in any other manner.

11

**CONSENT JUDGMENT AND PERMANENT INJUNCTION**

35. The Enjoined Parties shall further be immediately and permanently enjoined from engaging in any activities having the object or effect of fostering infringement of Plaintiffs' Copyrighted Works, including without limitation, by engaging in any of the following activities:

(a) advertising or promoting access to or the availability of Plaintiffs' Copyrighted Works and the Infringement Applications or similar files;

(b) encouraging or soliciting others to transmit or reproduce Plaintiffs' Copyrighted Works and the Infringement Applications or similar files;

(c) encouraging or soliciting others to upload, post or index any files that constitute, correspond, point or lead to any of the Copyrighted Works and the Infringement Applications or similar files;

(d) encouraging or soliciting others to offer transmission of Plaintiffs' Copyrighted Works and the Infringement Applications or similar files;

(e) providing technical assistance, support services or servers to others engaged in infringement of, or seeking to infringe, Plaintiffs' Copyrighted Works and the Infringement Applications or similar files;

(f) creating, maintaining, highlighting or otherwise providing access to lists that include, refer to or signal the availability of Plaintiffs' Copyrighted Works and the Infringement Applications or similar files;

(g) including Infringement-Related Terms and the Infringement Applications or similar files in promotional material;

(h) creating, maintaining or providing access to Applications that group transmissions based on Infringement-Related Terms;

(i) organizing, harvesting, categorizing, or using Infringement-Related Terms;

**CONSENT JUDGMENT AND PERMANENT INJUNCTION**

(j)    transferring or redirecting users of the TVpad System and Service to any other service that, directly or indirectly, provides access to unauthorized copies of Plaintiffs' Copyrighted Works;

(k)    indexing or providing access to files provided on the following sites or services: N+, such as may be found at www.appnnn.com;

      (i)    Plaintiffs may request that this Court modify the injunction to include additional source websites upon competent proof that such websites should be added to this subsection (k).

(l)    soliciting revenue from third party advertisers or advertising brokers based on (or by referring to or highlighting) the Infringement Applications or similar files.

36.    The terms of Paragraphs 36 and 37 of this Permanent Injunction shall not apply to any Copyrighted Work for which Defendant has obtained express written authorization or license for the use being made of such Copyrighted Work from each Plaintiff that owns or controls the rights to such Copyrighted Work, provided such authorization or license is in force and valid at the time of Defendant's use of the Copyrighted Work.

37.    Prior to Defendant entering into any agreement or transaction whatsoever to sell, lease, license, assign, convey, distribute, loan, encumber, pledge or otherwise transfer, whether or not for consideration or compensation, any part of the system, software, source code, data files, other technology, domain names, trademarks, brands, or files used in connection with the TVpad System and Service or any Comparable System (a "Transfer of TVpad-Related Assets"), Defendant shall require, as a condition of any such transaction, that the transferee:

(a)    submit to the Court's jurisdiction and venue;

(b)    agree to be bound by the terms herein; and

13

(c)      apply to the Court for an order adding it as a party to this Permanent Injunction.

Defendant shall not permit any Transfer of TVpad-Related Assets to close until the Court has entered such an order.  Defendant further shall not engage in a Transfer of TVpad-Related Assets with or to any person whom Defendant knows to be engaged in, or intending to be engaged in, conduct that would violate the terms of Paragraphs 34 to 38 above.

38.      The Enjoined Parties shall identify all domain names and IP addresses and the physical locations of all servers owned, leased or operated by any of the Enjoined Parties that are used in connection with the activities enjoined under Paragraphs 34 to 38 hereinabove.

39.      Third parties providing web, server and file hosting services used by any of the Enjoined Parties in connection with the activities enjoined under Paragraphs 34 to 38 hereinabove, including but not limited to the third parties providing hosting services for the Internet servers, and who receive actual notice of this Order, are enjoined from providing such hosting services to any Enjoined Party in connection with the activities enjoined under Paragraphs 34 to 38 hereinabove.

40.      Violation of this Injunction shall expose Defendant and all other Enjoined Parties to all applicable penalties, including contempt of Court.

41.      This Permanent Injunction shall bind the Enjoined Parties.  Defendant shall provide a copy of this Permanent Injunction to each of their respective officers, agents, servants, employees, attorneys, principals, shareholders, current and future administrators or moderators for the TVpad System and Service (or Comparable System and Service) or any online forums associated with the TVpad System and Service (or Comparable System), and any domain name registries or registrars responsible for any domain names used in connection with the TVpad System and Service (or Comparable System and Service).

14

**CONSENT JUDGMENT AND  PERMANENT INJUNCTION**

42.     Nothing in this Permanent Injunction shall limit the right of Plaintiffs to seek to recover damages under 17 U.S.C. § 504, or costs, including attorneys' fees, under 17 U.S.C. § 505.

43.     For purposes of clarity, as the Court has personal jurisdiction over Defendant and has concluded that the conduct of Defendant induces infringement of Plaintiffs' Copyrighted Works in the United States under the copyright laws of the United States, this Permanent Injunction enjoins the conduct of Defendant wherever he may be found, including without limitation in Hong Kong, Samoa and China.

44.     The Court further clarifies that this injunction covers any acts of direct infringement, as defined in 17 U.S.C. § 106, that take place in the United States. To the extent that an act of reproducing, copying, distributing, performing, or displaying takes place in the United States, it may violate 17 U.S.C. § 106, subject to the generally applicable requirements and defenses of the Copyright Act.  United States copyright law does not require that both parties be located in the United States.  Rather, the acts of transmitting, uploading and downloading are each independent grounds of copyright infringement liability.  Each transmission, download or upload of Plaintiffs' copyrighted material violates Plaintiffs' copyrights if even a single United States based user is involved in the "swarm" process of distributing, transmitting, or receiving a portion of a computer file containing Plaintiffs' copyrighted content.

45.     Further, Defendant, his servants, employees, attorneys, and all persons and/or entities acting for, with, by, through, and/or in concert and participation with him, or any of them, are further hereby permanently enjoined from engaging in any of the following activities:

(a)     using the MBC Marks, SBS Marks, KBS Marks, or any other mark, design, reproduction, copy, or symbol that is a colorable imitation

thereof, or confusingly similar thereto, in connection with broadcasting or entertainment services, or related goods or services, not originating from or authorized by Plaintiffs;

(b)     using the MBC Marks, SBS Marks, KBS Marks, or any other mark, design, reproduction, copy, or symbol that is a colorable imitation thereof, in any manner likely to cause confusion, to cause mistake, or to deceive the consuming public;

(c)     representing in any manner, or by any method whatsoever, that goods and services provided by Keum S. Kang are licensed, sponsored, approved, authorized by, or originate from Plaintiffs or otherwise taking any action likely to cause confusion, mistake, or deception as to the origin, approval, sponsorship, or license of such goods or services;

(d)     committing any acts calculated or likely to cause consumers to believe that Mr. Kang's products and services are authorized by Plaintiffs unless they are such;

(e)     infringing or diluting (whether directly or indirectly) the distinctive quality of Plaintiffs' Marks; and

(f)     unfairly competing with Plaintiffs in any manner.

46.     Service by mail upon Mr. Kang at 250 West Central Avenue, Apartment No. 808, Brea, California 92821, of a copy of this Consent Judgment and Permanent Injunction entered by the Court is deemed sufficient notice to Mr. Kang under Federal Rule of Civil Procedure 65.  It shall not be necessary for Mr. Kang to sign any form of acknowledgement of service.

47.     Within 14 days of the date the Court enters this Injunction, Defendant shall file and serve a report in writing and under oath setting forth in detail the manner and form with which Defendant and the Enjoined Parties have complied with the Injunction.

CONSENT JUDGMENT AND  PERMANENT INJUNCTION

48.     The parties shall bear their own attorneys' fees and costs.

**IT IS SO ORDERED**:

Dated:  April 27, 2015

By:_____
Hon. R. Gary Klausner
United States District Court Judge

---

17

**CONSENT JUDGMENT AND  PERMANENT INJUNCTION**

**APPROVED AS TO FORM AND CONTENT**

Dated:  April _____, 2015          JONES DAY

                                       By:_____
                                              Brent D. Sokol

                                       Attorneys for Plaintiffs MUNHWA
                                       BROADCASTING CORPORATION; MBC
                                       AMERICA HOLDINGS, INC; SEOUL
                                       BROADCASTING SYSTEM
                                       INTERNATIONAL, INC.; and KBS
                                       AMERICA, INC.

Dated:  April _____, 2015          THE RYU LAW FIRM

                                       By: _____
                                              Francis Ryu

                                       Attorneys for Defendant
                                       KEUM S. KANG

# EXHIBIT 1



# EXHIBIT 2

**SAMPLE MBC COPYRIGHTED WORKS**

| Title (Korean) | Title (English) | Episode | Reg. No. |
|---|---|---|---|
| 골든타임 | Golden Time | 1-2 | PA 1-822-566 |
| 구가의 서 | Gu Family Book | 1-2 | PA 1-842-463 |
| 구암 허준 | Gu-am Heo Jun | 1-3 | PA 1-844-042 |
| 금나와라 뚝딱 | I Summon You, Gold! | 1-2 | PA 1-842-462 |
| 기황후 | Empress Ki | 1-2 | PA 1-884-139 |
| 남자가 사랑할 때 | Man in Love | 1-2 | PA 1-842-465 |
| 내 손을 잡아 | Take My Hand | 1-3 | PA 1-884-165 |
| 마의 | Horse Doctor | 1-2 | PA 1-855-109 |
| 메디컬 탑팀 | Medical Top Team | 1-2 | PA 1-884-181 |
| 메이퀸 | May Queen | 1-2 | PA 1-822-564 |
| 백년의 유산 | Hundred Year Inheritance | 1-2 | PA 1-855-108 |
| 사랑해서 남주나 | A Little Love Never Hurts | 1-2 | PA 1-884-158 |
| 사랑했나봐 | It Was Love | 1-3 | PA 1-855-210 |
| 아들 녀석들 | Rascal Sons | 1-2 | PA 1-855-110 |
| 아랑사또전 | Arang and the Magistrate | 1-2 | PA 1-822-559 |

| | | | |
|---|---|---|---|
| 엄마가 뭐길래 | What's the Deal, Mom? | 1-3 | PA 1-855-106 |
| | | | |
| 오자룡이 간다 | Here Comes Oh Jaryong | 1-3 | PA 1-855-098 |
| | | | |
| 제왕의 딸 수백향 | King's Daughter Su Baek Hyang | 1-3 | PA 1-884-154 |
| | | | |
| 천사의 선택 | The Angel's Choice | 1-3 | PA 1-798-223 |
| 투윅스 | Two Weeks | 1-2 | PA 1-884-137 |
| | | | |
| 호텔킹 | Hotel King | 1-2 | PA 1-904-857 |
| | | | |
| 황금무지개 | Golden Rainbow | 1-2 | PA 1-884-173 |
| | | | |
| 해를 품은 달 | The Moon Embracing the Sun | 1-2 | PA 1-806-844 |
| | | 3-4 | PA 1-806-843 |
| | | 5-6 | PA 1-806-842 |
| | | 7-8 | PA 1-806-930 |
| | | 9-10 | PA 1-811-178 |
| | | 11-12 | PA 1-808-952 |
| | | 13-14 | PA 1-808-950 |
| | | 15-16 | PA 1-801-470 |
| | | 17-18 | PA 1-804-913 |
| | | 19-20 | PA 1-801-459 |
| | Stand-by | 1-3 | PA 1-822-539 |
| | | | |
| | Lights and Shadows | 1-2 | PA 1-802-106 |
| | I Am A Flower, Too | 1-2 | PA 1-801-691 |
| | Gye-baek | 1-2 | PA 1-799-692 |
| | A Thousand Kisses | 1-2 | PA 1-799-677 |
| | | | |
| | The Greatest Love | 1-2 | PA 1-750-636 |
| | | 3-4 | PA 1-750-635 |

| | | 5-6 | PA 1-750-634 |
|---|---|---|---|
| | | 7-8 | PA 1-750-633 |
| | | 9-10 | PA 1-750-632 |
| | | 11-12 | PA 1-750-630 |
| | | 13-14 | PA 1-750-583 |
| | | 15-16 | PA 1-750-672 |
| | A Thousand Affections | 1-2 | PA 1-750-573 |
| | Indomitable Daughters-in law | 1-3 | PA 1-750-536 |
| | Can You Hear My Heart | 1-2 | PA 1-750-677 |
| | Royal Family | 1-2 | PA 1-750-570 |
| | The Duo | 1-2 | PA 1-750-568 |
| | Flames of Desire | 1-2 | PA 1-751-874 |
| | Queen of Reversal | 1-2 | PA 1-741-862 |
| | | 3-4 | PA 1-741-866 |
| | | 5-6 | PA 1-741-868 |
| | | 7-8 | PA 1-741-870 |
| | | 9-10 | PA 1-741-872 |
| | Dong Yi | 1-3 | PA 1-688-172 |
| | | 3-4 | PA 1-697-659 |
| | | 5-6 | PA 1-697-661 |
| | | 7-8 | PA 1-691-112 |
| | | 9-10 | PA 1-691-472 |
| | | 11-12 | PA 1-691-473 |
| | | 13-14 | PA 1-691-478 |
| | | 15-16 | PA 1-691-476 |
| | | 17-18 | PA 1-713-017 |
| | | 19-20 | PA 1-713-015 |
| | | 21-22 | PA 1-713-012 |
| | | 23-24 | PA 1-713-011 |
| | | 25-26 | PA 1-711-824 |
| | | 27-28 | PA 1-711-853 |
| | | 29-30 | PA 1-697-458 |
| | | 31-32 | PA 1-697-457 |

| | | | |
|---|---|---|---|
| | | 33-34 | PA 1-697-455 |
| | | 35-36 | PA 1-697-453 |
| | | 37-38 | PA 1-727-679 |
| | | 39-40 | PA 1-727-567 |
| | | 41-42 | PA 1-717-162 |
| | | 43-44 | PA 1-717-161 |
| | | 45-46 | PA 1-717-165 |
| | | 47-48 | PA 1-731-408 |
| | | 49-50 | PA 1-735-212 |
| | | 51-52 | PA 1-735-211 |
| | | 53-54 | PA 1-744-318 |
| | | 55-56 | PA 1-744-317 |
| | | 57-58 | PA 1-710-111 |
| | Kim Su-ro, the Iron King | 1-2 | PA 1-713-019 |
| | | 3-4 | PA 1-713-024 |
| | | 5 | PA 1-711-826 |
| | | 6-7 | PA 1-711-827 |
| | | 8-9 | PA-1-697-451 |
| | | 10-11 | PA 1-697-445 |
| | | 12-13 | PA 1-697-446 |
| | | 14-15 | PA 1-697-449 |
| | | 16-17 | PA 1-727-001 |
| | | 18-19 | PA 1-727-570 |
| | | 20-21 | PA 1-717-166 |
| | | 22-23 | PA 1-717-164 |
| | | 24-25 | PA 1-717-163 |
| | | 26-27 | PA 1-731-405 |
| | | 28-29 | PA 1-735-209 |
| | | 30-31 | PA 1-735-214 |
| | | 32 | PA 1-744-316 |
| | Scarlet Letter | 1-3 | PA 1-731-407 |
| | Gloria | 1-2 | PA 1-731-406 |
| | Cutie Pie | 1-3 | PA 1-697-662 |

| | | | |
|---|---|---|---|
| | Still, Marry Me | 1-2 | PA 1-671-818 |
| | | 3-4 | PA 1-671-821 |
| | | 5-6 | PA 1-674-848 |
| | | 7-8 | PA 1-673-522 |
| | | 9-10 | PA 1-673-524 |
| | | 11-12 | PA 1-682-707 |
| | | 13-14 | PA 1-703-260 |
| | Pasta | 1-2 | PA 1-671-805 |
| | | 3-4 | PA 1-671-810 |
| | | 5-6 | PA 1-671-812 |
| | | 7-8 | PA 1-671-814 |
| | | 9-10 | PA 1-674-839 |
| | | 11-12 | PA 1-673-526 |
| | | 13-14 | PA 1-673-521 |
| | | 15-16 | PA 1-682-710 |
| | | 17-18 | PA 1-703-252 |
| | | 19-20 | PA 1-703-256 |
| | The Dandelion Family | 1-3 | PA 1-674-489 |
| | Pink Lipstick | 1-3 | PA 1-671-822 |
| | Can't Live Without You | 1-3 | PA 1-798-220 |
| | Dr. Jin | 1-2 | PA 1-798-607 |
| | Feast Of Gods | 1-2 | PA 1-808-922 |
| | I Do, I Do | 1-2 | PA 1-798-222 |
| | One Thousandth Man | 1 | PA 1-822-540 |
| | Warrior | 1-2 | PA 1-808-918 |
| | You Are My Destiny | | PA 1-907-788 |
| | A New Leaf | 1-2 | PA 1-915-182 |
| | Triangle | 1-2 | PA 1-915-183 |
| | Jang Bori Is Here | 1-2 | PA 1-915-184 |
| | Mama | | PA 1-921-065 |
| | Diary of a Night Watchman | | PA 1-923-001 |

| | | | |
|---|---|---|---|
| | MBC Sports Broadcasts of Major League Baseball, Pre and Post Game | | |
| | MBC Sports Broadcasts of Korean National Team Soccer, including World Cup Soccer | | |
| | MBC Sports Broadcasts of Olympic Games | | |

# EXHIBIT 3

**SAMPLE SBS COPYRIGHTED WORKS**

| Title (Korean) | Title (English) | Episode | Reg. No. |
|---|---|---|---|
| 가족의 탄생 | The Birth of a Family | 1 | PA 1-829-631 |
| | | 10 | PA 1-832-855 |
| | | 20 | PA 1-923-486 |
| | | 30 | PA 1-923-485 |
| | | 40 | PA 1-923-484 |
| | | 50 | PA 1-923-486 |
| | | 60 | PA 1-919-028 |
| | | 70 | PA 1-919-027 |
| | | 80 | PA 1-919-026 |
| | | 90 | PA 1-919-025 |
| | | 100 | PA 1-919-024 |
| | | 115 | PA 1-919-023 |
| 결혼의 여신 | Goddess of Marriage | 1 | PA 1-854-337 |
| | | 2 | PA 1-854-290 |
| | | 3 | PA 1-854-213 |
| | | 4 | PA 1-854-308 |
| | | 5 | PA 1-922-889 |
| | | 6 | PA 1-922-884 |
| | | 7 | PA 1-922-886 |
| | | 8 | PA 1-922-887 |
| | | 9 | PA 1-922-890 |
| | | 10 | PA 1-922-891 |
| | | 11 | PA 1-922-893 |
| | | 12 | PA 1-922-895 |
| | | 13 | PA 1-922-885 |
| | | 14 | PA 1-922-896 |
| | | 15 | PA 1-922-899 |
| | | 16 | PA 1-922-912 |
| | | 17 | PA 1-922-917 |
| | | 18 | PA 1-922-921 |

| | | | |
|---|---|---|---|
| | | 19 | PA 1-922-883 |
| | | 20 | PA 1-922-904 |
| | | 21 | PA 1-922-927 |
| | | 22 | PA 1-922-908 |
| | | 23 | PA 1-922-913 |
| | | 24 | PA 1-922-905 |
| | | 25 | PA 1-921-838 |
| | | 26 | PA 1-921-837 |
| | | 27 | PA 1-923-482 |
| | | 28 | PA 1-923-479 |
| | | 29 | PA 1-919-030 |
| | | 30 | PA 1-921-213 |
| | | 31 | PA 1-921-223 |
| | | 32 | PA 1-921-222 |
| | | 33 | PA 1-921-221 |
| | | 34 | PA 1-921-220 |
| | | 35 | PA 1-921-219 |
| | | 36 | PA 1-925-245 |
| 그 겨울, 바람이 분다 | That Winter, The Wind Blows | 1 | PA 1-909-817 |
| | | 2 | PA 1-909-816 |
| | | 3 | PA 1-909-812 |
| | | 4 | PA 1-909-814 |
| | | 5 | PA 1-911-275 |
| | | 6 | PA 1-911-272 |
| | | 7 | PA 1-911-266 |
| | | 8 | PA 1-911-264 |
| | | 9 | PA 1-906-872 |
| | | 10 | PA 1-906-870 |
| | | 11 | PA 1-906-868 |
| | | 12 | PA 1-906-866 |
| | | 13 | PA 1-916-611 |
| | | 14 | PA 1-916-610 |
| | | 15 | PA 1-916-608 |

| | | 16 | PA 1-916-607 |
|---|---|---|---|
| 그래도 당신 | Still You | 1 | PA 1-824-007 |
| | | 10 | PA 1-824-307 |
| | | 20 | PA 1-824-078 |
| | | 30 | PA 1-824-018 |
| | | 40 | PA 1-824-104 |
| | | 50 | PA 1-824-299 |
| | | 60 | PA 1-824-301 |
| | | 70 | PA 1-824-087 |
| | | 73 | PA 1-824-194 |
| | | 74 | PA 1-824-585 |
| | | 75 | PA 1-824-587 |
| | | 76 | PA 1-824-461 |
| | | 77 | PA 1-824-588 |
| | | 78 | PA 1-824-584 |
| | | 79 | PA 1-824-309 |
| | | 80 | PA 1-824-311 |
| | | 81 | PA 1-824-313 |
| | | 90 | PA 1-824-398 |
| | | 100 | PA 1-827-228 |
| | | 110 | PA 1-827-979 |
| | | 120 | PA 1-826-161 |
| | | 124 | PA 1-827-588 |
| 기분 좋은 날 | Rosy Day | 1 | PA 1-912-310 |
| | | 2 | PA 1-912-323 |
| | | 5 | PA 1-916-722 |
| | | 10 | PA 1-919-055 |
| | | 15 | PA 1-919-054 |
| | | 20 | PA 1-919-053 |
| | | 25 | PA 1-919-052 |
| | | 30 | PA 1-919-051 |
| 나만의 당신 | Only My Love | 1 | PA 1-912-324 |
| | | 10 | PA 1-912-326 |

| | | | |
|---|---|---|---|
| | | 20 | PA 1-912-329 |
| | | 30 | PA 1-912-334 |
| | | 40 | PA 1-912-337 |
| | | 50 | PA 1-912-338 |
| | | 60 | PA 1-912-339 |
| | | 70 | PA 1-916-579 |
| | | 80 | PA 1-916-589 |
| | | 90 | PA 1-916-587 |
| | | 100 | PA 1-916-578 |
| | | 110 | PA 1-916-581 |
| | | 121 | PA 1-916-580 |
| 내 사랑 나비부인 | My Love, Madame Butterfly | 1 | PA 1-824-401 |
| | | 5 | PA 1-825-547 |
| | | 10 | PA 1-826-213 |
| | | 15 | PA 1-832-825 |
| | | 20 | PA 1-832-826 |
| 내 연애의 모든 것 | All About My Romance | 1 | PA 1-909-802 |
| | | 2 | PA 1-909-804 |
| | | 3 | PA 1-909-805 |
| | | 4 | PA 1-909-807 |
| | | 5 | PA 1-910-523 |
| | | 6 | PA 1-910-522 |
| | | 7 | PA 1-910-521 |
| | | 8 | PA 1-910-518 |
| | | 9 | PA 1-906-854 |
| | | 10 | PA 1-906-852 |
| | | 11 | PA 1-906-850 |
| | | 12 | PA 1-906-848 |
| | | 13 | PA 1-916-723 |
| | | 14 | PA 1-916-719 |
| | | 15 | PA 1-916-724 |
| | | 16 | PA 1-916-725 |
| 너라서 좋아 | You're My Favorite | 1 | PA 1-824-011 |

| | | | |
|---|---|---|---|
| | | 10 | PA 1-824-183 |
| | | 11 | PA 1-824-186 |
| | | 12 | PA 1-824-187 |
| | | 13 | PA 1-824-094 |
| | | 14 | PA 1-824-095 |
| | | 15 | PA 1-824-097 |
| | | 20 | PA 1-824-079 |
| | | 30 | PA 1-824-395 |
| | | 40 | PA 1-827-230 |
| | | 50 | PA 1-827-978 |
| | | 60 | PA 1-826-039 |
| | | 70 | PA 1-832-856 |
| | | 80 | PA 1-832-828 |
| | | 90 | PA 1-923-491 |
| | | 100 | PA 1-923-490 |
| | | 110 | PA 1-923-497 |
| | | 117 | PA 1-923-498 |
| 너의 목소리가 들려 | I Can Hear Your Voice | 1 | PA 1-863-805 |
| | | 2 | PA 1-864-640 |
| | | 3 | PA 1-864-643 |
| | | 4 | PA 1-918-711 |
| | | 5 | PA 1-918-805 |
| | | 6 | PA 1-918-807 |
| | | 7 | PA 1-918-811 |
| | | 8 | PA 1-918-812 |
| | | 9 | PA 1-918-814 |
| | | 10 | PA 1-918-818 |
| | | 11 | PA 1-918-823 |
| | | 12 | PA 1-918-833 |
| | | 13 | PA 1-918-835 |
| | | 14 | PA 1-918-840 |
| | | 15 | PA 1-918-844 |
| | | 16 | PA 1-918-849 |

| | | 17 | PA 1-918-837 |
|---|---|---|---|
| | | 18 | PA 1-918-850 |
| 너희들은 포위됐다 | You Are All Surrounded | 1 | PA 1-910-217 |
| | | 2 | PA 1-910-218 |
| | | 3 | PA 1-909-799 |
| | | 4 | PA 1-909-801 |
| | | 5 | PA 1-905-960 |
| | | 6 | PA 1-905-978 |
| | | 7 | PA 1-919-952 |
| | | 8 | PA 1-921-155 |
| | | 9 | PA 1-907-728 |
| | | 10 | PA 1-907-729 |
| | | 11 | PA 1-907-730 |
| | | 12 | PA 1-907-731 |
| | | 13 | PA 1-907-733 |
| | | 14 | PA 1-907-651 |
| | | 15 | PA 1-907-658 |
| | | 16 | PA 1-907-718 |
| | | 17 | PA 1-907-719 |
| | | 18 | PA 1-907-720 |
| | | 19 | PA 1-907-642 |
| | | 20 | PA 1-907-645 |
| 다섯 손가락 | Five Fingers | 1 | PA 1-826-232 |
| | | 2 | PA 1-820-926 |
| | | 3 | PA 1-826-264 |
| | | 4 | PA 1-826-265 |
| | | 5 | PA 1-826-267 |
| | | 6 | PA 1-826-269 |
| | | 7 | PA 1-826-271 |
| | | 8 | PA 1-826-272 |
| | | 9 | PA 1-824-188 |
| | | 10 | PA 1-824-192 |
| | | 11 | PA 1-826-273 |

| | | 12 | PA 1-826-274 |
|---|---|---|---|
| | | 13 | PA 1-825-994 |
| | | 14 | PA 1-825-995 |
| | | 15 | PA 1-824-308 |
| | | 16 | PA 1-824-297 |
| | | 17 | PA 1-824-295 |
| | | 18 | PA 1-824-283 |
| | | 19 | PA 1-825-548 |
| | | 20 | PA 1-825-549 |
| | | 21 | PA 1-827-235 |
| | | 22 | PA 1-827-234 |
| | | 23 | PA 1-826-221 |
| | | 24 | PA 1-826-212 |
| | | 25 | PA 1-827-982 |
| | | 26 | PA 1-827-980 |
| | | 27 | PA 1-826-172 |
| | | 28 | PA 1-826-050 |
| | | 29 | PA 1-826-156 |
| | | 30 | PA 1-826-165 |
| 닥터 이방인 | Doctor Stranger | 1 | PA 1-910-213 |
| | | 2 | PA 1-910-215 |
| | | 3 | PA 1-909-797 |
| | | 4 | PA 1-909-798 |
| | | 5 | PA 1-905-962 |
| | | 6 | PA 1-905-969 |
| | | 7 | PA 1-914-923 |
| | | 8 | PA 1-914-624 |
| | | 9 | PA 1-914-627 |
| | | 10 | PA 1-914-907 |
| | | 11 | PA 1-919-945 |
| | | 12 | PA 1-919-944 |
| | | 13 | PA 1-921-152 |
| | | 14 | PA 1-919-953 |

| | | 15 | PA 1-921-154 |
|---|---|---|---|
| | | 16 | PA 1-919-951 |
| | | 17 | PA 1-919-950 |
| | | 18 | PA 1-919-949 |
| | | 19 | PA 1-919-948 |
| | | 20 | PA 1-919-954 |
| 당신의 여자 | Your Lady | 1 | PA 1-863-824 |
| | | 10 | PA 1-864-660 |
| | | 30 | PA 1-863-830 |
| | | 60 | PA 1-864-663 |
| | | 90 | PA 1-864-668 |
| | | 100 | PA 1-914-915 |
| | | 110 | PA 1-914-921 |
| | | 120 | PA 1-914-922 |
| 대풍수 | The Great Seer | 1 | PA 1-824-385 |
| | | 2 | PA 1-824-382 |
| | | 4 | PA 1-824-393 |
| | | 6 | PA 1-825-546 |
| | | 8 | PA 1-827-236 |
| | | 10 | PA 1-826-214 |
| | | 12 | PA 1-827-987 |
| | | 14 | PA 1-826-042 |
| | | 16 | PA 1-826-041 |
| | | 18 | PA 1-827-593 |
| | | 20 | PA 1-832-849 |
| | | 22 | PA 1-829-662 |
| | | 23 | PA 1-924-467 |
| | | 24 | PA 1-924-468 |
| | | 25 | PA 1-924-469 |
| | | 26 | PA 1-924-470 |
| | | 27 | PA 1-924-472 |
| | | 28 | PA 1-924-473 |
| | | 29 | PA 1-924-474 |

| | | | |
|---|---|---|---|
| | | 30 | PA 1-924-475 |
| | | 31 | PA 1-923-418 |
| | | 32 | PA 1-923-828 |
| | | 33 | PA 1-923-827 |
| | | 34 | PA 1-923-826 |
| | | 35 | PA 1-923-825 |
| 드라마의 제왕 | The Lord of the Drama | 1 | PA 1-826-218 |
| | | 2 | PA 1-826-219 |
| | | 3 | PA 1-827-986 |
| | | 4 | PA 1-827-984 |
| | | 5 | PA 1-826-163 |
| | | 6 | PA 1-826-044 |
| | | 7 | PA 1-826-152 |
| | | 8 | PA 1-826-164 |
| | | 9 | PA 1-827-590 |
| | | 10 | PA 1-827-596 |
| | | 11 | PA 1-829-658 |
| | | 12 | PA 1-829-636 |
| | | 13 | PA 1-829-635 |
| | | 14 | PA 1-829-634 |
| | | 15 | PA 1-829-633 |
| | | 16 | PA 1-829-632 |
| 따뜻한 말 한마디 | A Word From Warm Heart | 1 | PA 1-910-220 |
| | | 2 | PA 1-910-221 |
| | | 3 | PA 1-910-222 |
| | | 4 | PA 1-910-223 |
| | | 5 | PA 1-905-964 |
| | | 6 | PA 1-905-970 |
| | | 7 | PA 1-905-986 |
| | | 8 | PA 1-905-991 |
| | | 9 | PA 1-910-810 |
| | | 10 | PA 1-910-137 |
| | | 11 | PA 1-910-161 |
| | | 12 | PA 1-910-130 |
| | | 13 | PA 1-914-369 |

| | | 14 | PA 1-914-368 |
|---|---|---|---|
| | | 15 | PA 1-914-367 |
| | | 16 | PA 1-914-366 |
| | | 17 | PA 1-914-908 |
| | | 18 | PA 1-914-909 |
| | | 19 | PA 1-914-910 |
| | | 20 | PA 1-914-911 |
| 못난이 주의보 | Ugly Alert | 1 | PA 1-857-651 |
| | | 10 | PA 1-857-654 |
| | | 20 | PA 1-855-059 |
| | | 30 | PA 1-855-057 |
| | | 40 | PA 1-855-058 |
| | | 50 | PA 1-877-733 |
| | | 60 | PA 1-877-734 |
| | | 70 | PA 1-918-715 |
| | | 80 | PA 1-918-775 |
| | | 90 | PA 1-918-776 |
| | | 100 | PA 1-918-754 |
| | | 110 | PA 1-918-777 |
| | | 120 | PA 1-918-778 |
| | | 130 | PA 1-918-780 |
| | | 133 | PA 1-918-767 |
| 별에서 온 그대 | My Love From the Star | 1 | PA 1-895-493 |
| | | 2 | PA 1-895-494 |
| | | 3 | PA 1-895-495 |
| | | 4 | PA 1-895-496 |
| | | 5 | PA 1-895-497 |
| | | 6 | PA 1-895-498 |
| | | 7 | PA 1-895-499 |
| | | 8 | PA 1-895-500 |
| | | 9 | PA 1-895-501 |
| | | 10 | PA 1-895-502 |
| | | 11 | PA 1-895-503 |
| | | 12 | PA 1-895-504 |

| | | | |
|---|---|---|---|
| | | 13 | PA 1-895-505 |
| | | 14 | PA 1-895-506 |
| | | 15 | PA 1-895-507 |
| | | 16 | PA 1-895-508 |
| | | 17 | PA 1-895-492 |
| | | 18 | PA 1-895-509 |
| | | 19 | PA 1-895-510 |
| | | 20 | PA 1-895-511 |
| | | 21 | PA 1-895-512 |
| 세 번 결혼하는 여자 | The Woman Who Married Three Times | 1 | PA 1-912-343 |
| | | 5 | PA 1-912-344 |
| | | 10 | PA 1-912-345 |
| | | 15 | PA 1-912-347 |
| | | 20 | PA 1-912-348 |
| | | 25 | PA 1-912-349 |
| | | 30 | PA 1-907-065 |
| | | 35 | PA 1-907-064 |
| | | 40 | PA 1-907-063 |
| 수상한 가정부 | The Mystery Housemaid | 1 | PA 1-910-208 |
| | | 2 | PA 1-910-210 |
| | | 3 | PA 1-910-204 |
| | | 4 | PA 1-910-211 |
| | | 5 | PA 1-905-966 |
| | | 6 | PA 1-905-974 |
| | | 7 | PA 1-905-983 |
| | | 8 | PA 1-905-993 |
| | | 9 | PA 1-910-813 |
| | | 10 | PA 1-910-113 |
| | | 11 | PA 1-910-103 |
| | | 12 | PA 1-910-109 |
| | | 13 | PA 1-914-356 |
| | | 14 | PA 1-913-563 |
| | | 15 | PA 1-913-562 |

| | | | |
|---|---|---|---|
| | | 16 | PA 1-913-558 |
| | | 17 | PA 1-914-917 |
| | | 19 | PA 1-914-918 |
| | | 20 | PA 1-914-918 |
| 신사의 품격 | A Gentleman's Dignity | 1 | PA 1-792-886 |
| | | 2 | PA 1-792-888 |
| | | 4 | PA 1-819-630 |
| 신의 | Faith | 1 | PA 1-820-237 |
| | | 2 | PA 1-820-239 |
| | | 3 | PA 1-820-240 |
| | | 4 | PA 1-820-241 |
| | | 5 | PA 1-826-697 |
| | | 6 | PA 1-826-699 |
| | | 7 | PA 1-826-701 |
| | | 8 | PA 1-826-703 |
| | | 9 | PA 1-826-704 |
| | | 10 | PA 1-826-705 |
| | | 11 | PA 1-824-193 |
| | | 12 | PA 1-824-583 |
| | | 13 | PA 1-826-706 |
| | | 14 | PA 1-826-707 |
| | | 15 | PA 1-825-996 |
| | | 16 | PA 1-825-998 |
| | | 17 | PA 1-824-320 |
| | | 18 | PA 1-824-324 |
| | | 19 | PA 1-824-327 |
| | | 20 | PA 1-824-403 |
| | | 21 | PA 1-825-550 |
| | | 22 | PA 1-825-551 |
| | | 23 | PA 1-827-233 |
| | | 24 | PA 1-827-232 |
| 신의 선물 - 14일 | God's Gift- 14 Days | 1 | PA 1-895-808 |
| | | 2 | PA 1-895-807 |

| | | 3 | PA 1-895-806 |
|---|---|---|---|
| | | 4 | PA 1-895-805 |
| | | 5 | PA 1-895-804 |
| | | 6 | PA 1-895-803 |
| | | 7 | PA 1-895-802 |
| | | 8 | PA 1-895-801 |
| | | 9 | PA 1-895-800 |
| | | 10 | PA 1-908-058 |
| | | 11 | PA 1-908-059 |
| | | 12 | PA 1-908-056 |
| | | 13 | PA 1-908-057 |
| | | 14 | PA 1-908-055 |
| | | 15 | PA 1-912-291 |
| | | 16 | PA 1-912-293 |
| 쓰리데이즈 | Three Days | 1 | PA 1-895-798 |
| | | 2 | PA 1-895-796 |
| | | 3 | PA 1-895-797 |
| | | 4 | PA 1-895-795 |
| | | 5 | PA 1-895-793 |
| | | 6 | PA 1-895-792 |
| | | 7 | PA 1-895-810 |
| | | 8 | PA 1-895-791 |
| | | 9 | PA 1-895-811 |
| | | 10 | PA 1-908-061 |
| | | 11 | PA 1-908-062 |
| | | 12 | PA 1-908-063 |
| | | 13 | PA 1-908-064 |
| | | 14 | PA 1-912-296 |
| | | 15 | PA 1-907-043 |
| | | 16 | PA 1-907-046 |
| 아름다운 그대에게 | To The Beautiful You | 1 | PA 1-820-250 |
| | | 2 | PA 1-820-251 |
| | | 3 | PA 1-820-924 |

|  |  | 4 | PA 1-820-925 |
|---|---|---|---|
|  |  | 5 | PA 1-823-950 |
|  |  | 6 | PA 1-823-954 |
|  |  | 7 | PA 1-823-956 |
|  |  | 8 | PA 1-823-958 |
|  |  | 9 | PA 1-823-960 |
|  |  | 10 | PA 1-823-961 |
|  |  | 11 | PA 1-823-963 |
|  |  | 12 | PA 1-823-964 |
|  |  | 13 | PA 1-826-693 |
|  |  | 14 | PA 1-826-690 |
|  |  | 15 | PA 1-826-692 |
|  |  | 16 | PA 1-825-992 |
| 야왕 | Queen of Ambition | 1 | PA 1-909-815 |
|  |  | 2 | PA 1-909-787 |
|  |  | 3 | PA 1-909-788 |
|  |  | 4 | PA 1-909-790 |
|  |  | 5 | PA 1-911-260 |
|  |  | 6 | PA 1-911-256 |
|  |  | 7 | PA 1-910-604 |
|  |  | 8 | PA 1-910-600 |
|  |  | 9 | PA 1-906-867 |
|  |  | 10 | PA 1-906-865 |
|  |  | 11 | PA 1-906-864 |
|  |  | 12 | PA 1-906-863 |
|  |  | 13 | PA 1-916-605 |
|  |  | 14 | PA 1-916-600 |
|  |  | 15 | PA 1-916-598 |
|  |  | 16 | PA 1-916-597 |
|  |  | 17 | PA 1-907-646 |
|  |  | 18 | PA 1-907-648 |
|  |  | 19 | PA 1-907-892 |
|  |  | 20 | PA 1-907-890 |

| | | | |
|---|---|---|---|
| | | 21 | PA 1-907-882 |
| | | 22 | PA 1-907-879 |
| | | 23 | PA 1-907-876 |
| | | 24 | PA 1-907-832 |
| 엔젤 아이즈 | Angel Eyes | 1 | PA 1-895-812 |
| | | 2 | PA 1-895-813 |
| | | 3 | PA 1-895-809 |
| | | 4 | PA 1-908-060 |
| | | 6 | PA 1-912-303 |
| | | 7 | PA 1-907-069 |
| | | 8 | PA 1-907-041 |
| | | 9 | PA 1-910-557 |
| | | 10 | PA 1-910-554 |
| | | 11 | PA 1-910-534 |
| | | 12 | PA 1-910-525 |
| | | 13 | PA 1-906-859 |
| | | 14 | PA 1-906-858 |
| | | 15 | PA 1-906-856 |
| | | 16 | PA 1-906-857 |
| | | 17 | PA 1-914-373 |
| | | 18 | PA 1-914-372 |
| | | 19 | PA 1-914-371 |
| | | 20 | PA 1-914-370 |
| 열애 | Madly in Love | 1 | PA 1-907-048 |
| | | 5 | PA 1-907-067 |
| | | 10 | PA 1-907-059 |
| | | 15 | PA 1-907-058 |
| | | 20 | PA 1-907-057 |
| | | 25 | PA 1-907-056 |
| | | 30 | PA 1-907-054 |
| | | 35 | PA 1-907-053 |
| | | 40 | PA 1-907-042 |
| | | 45 | PA 1-907-050 |

| | | 47 | PA 1-907-052 |
|---|---|---|---|
| 왕관을 쓰려는자: 상속자들 | The Inheritors | 1 | PA 1-910-205 |
| | | 2 | PA 1-910-206 |
| | | 3 | PA 1-910-207 |
| | | 4 | PA 1-910-203 |
| | | 5 | PA 1-905-967 |
| | | 6 | PA 1-905-972 |
| | | 7 | PA 1-905-985 |
| | | 8 | PA 1-905-992 |
| | | 9 | PA 1-910-146 |
| | | 10 | PA 1-910-156 |
| | | 11 | PA 1-910-802 |
| | | 12 | PA 1-910-184 |
| | | 13 | PA 1-914-365 |
| | | 14 | PA 1-914-363 |
| | | 15 | PA 1-914-359 |
| | | 16 | PA 1-914-357 |
| | | 17 | PA 1-914-912 |
| | | 18 | PA 1-914-913 |
| | | 19 | PA 1-914-914 |
| | | 20 | PA 1-914-916 |
| 원더플마마 | Wonderful Mama | 1 | PA 1-854-299 |
| | | 2 | PA 1-854-301 |
| | | 5 | PA 1-855-052 |
| | | 10 | PA 1-855-067 |
| | | 15 | PA 1-855-050 |
| | | 20 | PA 1-855-065 |
| | | 25 | PA 1-855-064 |
| | | 30 | PA 1-855-061 |
| 잘 키운 딸 하나 | One Well Raised Daughter | 1 | PA 1-906-963 |
| | | 10 | PA 1-906-967 |
| | | 20 | PA 1-906-969 |
| | | 30 | PA 1-906-970 |

| | | 40 | PA 1-906-971 |
|---|---|---|---|
| | | 50 | PA 1-906-964 |
| | | 60 | PA 1-906-965 |
| | | 70 | PA 1-906-966 |
| | | 80 | PA 1-906-973 |
| | | 90 | PA 1-906-974 |
| | | 100 | PA 1-910-124 |
| | | 110 | PA 1-910-117 |
| | | 120 | PA 1-910-863 |
| | | 122 | PA 1-910-129 |
| 장옥정, 사랑에 살다 | Jang Ok Jung, Living by Love | 1 | PA 1-909-809 |
| | | 2 | PA 1-909-810 |
| | | 3 | PA 1-909-393 |
| | | 4 | PA 1-909-818 |
| | | 5 | PA 1-910-517 |
| | | 6 | PA 1-910-513 |
| | | 7 | PA 1-911-287 |
| | | 8 | PA 1-911-285 |
| | | 9 | PA 1-906-845 |
| | | 10 | PA 1-906-846 |
| | | 11 | PA 1-906-874 |
| | | 12 | PA 1-906-873 |
| | | 13 | PA 1-916-726 |
| | | 14 | PA 1-916-728 |
| | | 15 | PA 1-916-613 |
| | | 16 | PA 1-916-729 |
| | | 17 | PA 1-921-157 |
| | | 18 | PA 1-921-158 |
| | | 19 | PA 1-921-161 |
| | | 20 | PA 1-919-946 |
| | | 21 | PA 1-919-947 |
| | | 22 | PA 1-919-941 |
| | | 23 | PA 1-919-942 |

| | | 24 | PA 1-919-943 |
|---|---|---|---|
| 주군의 태양 | Master's Sun | 1 | PA 1-910-225 |
| | | 2 | PA 1-910-228 |
| | | 3 | PA 1-910-229 |
| | | 4 | PA 1-910-231 |
| | | 5 | PA 1-905-963 |
| | | 6 | PA 1-905-975 |
| | | 7 | PA 1-905-981 |
| | | 8 | PA 1-905-994 |
| | | 9 | PA 1-910-178 |
| | | 10 | PA 1-910-133 |
| | | 11 | PA 1-910-176 |
| | | 12 | PA 1-910-798 |
| | | 13 | PA 1-913-556 |
| | | 14 | PA 1-913-550 |
| | | 15 | PA 1-913-547 |
| | | 16 | PA 1-913-522 |
| 청담동 앨리스 | Cheongdam Dong Alice | 1 | PA 1-827-597 |
| | | 2 | PA 1-827-586 |
| | | 3 | PA 1-832-792 |
| | | 4 | PA 1-832-791 |
| | | 5 | PA 1-829-661 |
| | | 6 | PA 1-829-660 |
| | | 7 | PA 1-829-659 |
| | | 8 | PA 1-829-630 |
| 출생의 비밀 | Secret of the Birth | 1 | PA 1-854-312 |
| | | 2 | PA 1-854-254 |
| | | 3 | PA 1-854-303 |
| | | 4 | PA 1-854-317 |
| | | 5 | PA 1-921-218 |
| | | 6 | PA 1-921-217 |
| | | 7 | PA 1-921-216 |
| | | 8 | PA 1-921-215 |

| | | 9 | PA 1-921-214 |
|---|---|---|---|
| | | 10 | PA 1-921-224 |
| | | 11 | PA 1-921-225 |
| | | 12 | PA 1-921-226 |
| | | 13 | PA 1-921-227 |
| | | 14 | PA 1-921-228 |
| | | 15 | PA 1-921-229 |
| | | 16 | PA 1-921-230 |
| | | 17 | PA 1-921-231 |
| | | 18 | PA 1-922-952 |
| 황금의 제국 | Empire of Gold | 1 | PA 1-854-217<br>PA 1-877-729 |
| | | 2 | PA 1-854-219<br>PA 1-877-730 |
| | | 3 | PA 1-877-731 |
| | | 4 | PA 1-877-732 |
| | | 5 | PA 1-877-735 |
| | | 6 | PA 1-857-644 |
| | | 7 | PA 1-857-640 |
| | | 8 | PA 1-855-044 |
| | | 11 | PA 1-877-736 |
| | | 12 | PA 1-877-737 |
| | | 13 | PA  1-877-738 |
| | | 14 | PA 1-877-728 |
| | | 15 | PA 1-863-831 |
| | | 16 | PA 1-864-672 |
| | | 17 | PA 1-916-582 |
| | | 18 | PA 1-916-584 |
| | | 20 | PA 1-916-602 |
| | | 21 | PA 1-916-592 |
| | | 22 | PA 1-916-590 |
| | | 23 | PA 1-916-603 |
| | | 24 | PA 1-916-591 |

| | | | |
|---|---|---|---|
| 샐러리맨 초한지 | History of the Salaryman | 1 | PA 1-810-239 |
| 시크릿 가든 | Secret Garden | 1 | PA 1-723-589 |
| | | 20 | PA 1-770-714 |
| 써티헌터 | City Hunter | 1 | PA 1-744-856 |
| | | 2 | PA 1-744-855 |
| | | 9 | PA 1-790-860 |
| | | 10 | PA 1-790-859 |
| | | 11 | PA 1-791-612 |
| | | 12 | PA 1-791-611 |
| 옥탑방 왕세자 | Rooftop Prince | 1 | PA 1-810-238 |
| | | 2 | PA 1-809-820 |
| | | 3 | PA 1-809-817 |
| | | 4 | PA 1-809-814 |
| | | 5 | PA 1-809-810 |
| | | 6 | PA 1-809-807 |
| | | 7 | PA 1-809-804 |
| | | 8 | PA 1-792-901 |
| | | 9 | PA 1-792-902 |
| | | 10 | PA 1-792-903 |
| | | 11 | PA 1-792-904 |
| | | 12 | PA 1-792-905 |
| | | 13 | PA 1-792-906 |
| | | 14 | PA 1-792-907 |
| | | 15 | PA 1-792-887 |
| | | 16 | PA 1-792-908 |
| | | 17 | PA 1-792-899 |
| | | 18 | PA 1-792-898 |
| | | 19 | PA 1-792-897 |
| | | 20 | PA 1-792-890 |
| 유령 | Ghost | 1 | PA 1-819-634 |
| | | 2 | PA 1-819-621 |
| | | 3 | PA 1-819-623 |
| | | 4 | PA 1-819-625 |

| | | | |
|---|---|---|---|
| | | 5 | PA 1-819-632 |
| | | 6 | PA 1-819-618 |
| | | 7 | PA 1-819-619 |
| | | 8 | PA 1-819-617 |
| | | 9 | PA 1-819-628 |
| TV동물농장 | TV Zoo | 358 | PA 1-627-825 |
| | | 365 | PA 1-602-141 |
| | | 371 | PA 1-614-402 |
| | | 372 | PA 1-614-370 |
| | | 373 | PA 1-614-372 |
| | | 374 | PA 1-614-483 |
| 놀라운 대회 스타!킹 | Star King | 61 | PA 1-627-909 |
| | | 69 | PA 1-602-135 |
| | | 75 | PA 1-612-437 |
| | | 76 | PA 1-612-440 |
| 도전! 1000곡 | 1000 Songs Challenge | 9 | PA 1-602-129 |
| | | 14 | PA 1-615-005 |
| | | 15 | PA 1-612-471 |
| | | 16 | PA 1-606-025 |
| | | 17 | PA 1-612-466 |
| 순간포착 세상에 이런일이 | The Amazing World | 488 | |
| | | 497 | PA 1-602-124 |
| | | 503 | PA 1-615-115 |
| | | 504 | PA 1-614-390 |
| | | 505 | PA 1-614-401 |
| 한밤의 TV연예 | Entertainment TV | 166 | PA 1-627-828 |
| | | 180 | PA 1-602-132 |
| 49일 | 49 Days | 1 | PA 1-742-848 |
| | | 2 | PA 1-742-850 |
| | | 3 | PA 1-781-283 |
| | | 4 | PA 1-781-275 |
| | | 5 | PA 1-746-644 |
| | | 6 | PA 1-746-643 |

| | | 9 | PA 1-754-417 |
|---|---|---|---|
| | | 10 | PA 1-754-415 |
| | | 11 | PA 1-755-207 |
| | | 12 | PA 1-755-202 |
| | | 13 | PA 1-789-614 |
| | | 14 | PA 1-789-608 |
| | | 15 | PA 1-755-191 |
| | | 16 | PA 1-755-192 |
| 애자언니 민자 | Aeja and Minja | 37 | PA 1-626-707 |
| | | 47 | PA 1-626-709 |
| | | 57 | PA 1-626-703 |
| 천사의 유혹 | Angel's Temptation | 1 | PA 1-666-872 |
| | | 2 | PA 1-666-873 |
| | | 3 | PA 1-666-874 |
| | | 4 | PA 1-666-876 |
| 물병자리 | Aquarius | 1 | PA 1-614-778 |
| | | 10 | PA 1-614-775 |
| | | 20 | PA 1-614-771 |
| 아테나: 전쟁의 여신 | Athena: Goddess of War | 1 | PA 1-723-586 |
| | | 11 | PA 1-770-730 |
| | | 13 | PA 1-723-594 |
| | | 14 | PA 1-754-904 |
| | | 15 | PA 1-754-912 |
| | | 16 | PA 1-760-716 |
| | | 17 | PA 1-760-715 |
| | | 18 | PA 1-723-539 |
| | | 19 | PA 1-723-566 |
| | | 20 | PA 1-775-484 |
| 나쁜 남자 | Bad Boy | 3 | |
| | | 4 | |
| | | 5 | |
| | | 8 | PA 1-713-789 |
| | | 9 | PA 1-713-790 |

| | | 12 | PA 1-713-775 |
|---|---|---|---|
| | | 13 | PA 1-713-776 |
| 불한당 | Bad Guy | 1 | PA 1-735-986 |
| | | 8 | PA 1-735-982 |
| | | 16 | PA 1-735-985 |
| 식객 | Best Chef | 1 | PA 1-627-833 |
| | | 3 | PA 1-614-992 |
| | | 4 | PA 1-614-965 |
| | | 5 | PA 1-614-966 |
| | | 6 | PA 1-614-971 |
| 카인과 아벨 | Cain and Abel | 1 | PA 1-625-149 |
| | | 2 | PA 1-634-901 |
| | | 3 | PA 1-634-894 |
| | | 4 | PA 1-634-899 |
| | | 5 | PA 1-634-897 |
| | | 6 | PA 1-634-893 |
| | | 7 | PA 1-629-545 |
| | | 8 | PA 1-629-543 |
| | | 9 | PA 1-629-551 |
| | | 10 | PA 1-629-541 |
| | | 11 | PA 1-629-550 |
| | | 12 | PA 1-629-547 |
| 미워도좋아 | Can't Hate You | 1 | PA 1-614-761 |
| | | 75 | PA 1-614-758 |
| | | 76 | PA 1-627-845 |
| | | 77 | PA 1-627-846 |
| | | 78 | PA 1-627-847 |
| | | 79 | PA 1-627-848 |
| | | 80 | PA 1-627-850 |
| | | 81 | PA 1-627-891 |
| | | 82 | PA 1-627-898 |
| | | 83 | PA 1-615-337 |
| | | 84 | PA 1-615-346 |

| | | 85 | PA 1-627-888 |
|---|---|---|---|
| | | 86 | PA 1-627-843 |
| | | 87 | PA 1-627-889 |
| | | 88 | PA 1-615-334 |
| | | 89 | PA 1-614-978 |
| | | 93 | PA 1-615-335 |
| | | 95 | PA 1-615-339 |
| | | 129 | PA 1-614-808 |
| 스타의 연인 | Celebrity Of Lover | 1 | PA 1-614-815 |
| | | 2 | PA 1-621-822 |
| | | 3 | PA 1-621-818 |
| | | 4 | PA 1-621-821 |
| | | 5 | PA 1-621-817 |
| | | 6 | PA 1-621-812 |
| | | 7 | PA 1-623-189 |
| | | 8 | PA 1-623-190 |
| | | 9 | PA 1-623-191 |
| | | 10 | PA 1-623-192 |
| | | 11 | PA 1-623-193 |
| | | 12 | PA 1-623-194 |
| 김정은의 초콜릿 | Chocolate | 3 | PA 1-627-832 |
| | | 17 | PA 1-615-122 |
| | | 18 | PA 1-615-118 |
| | | 19 | PA 1-606-018 |
| 커피하우스 | Coffee House | 1 | PA 1-713-774 |
| 대물 | Dae Mul | 1 | PA 1-745-123 |
| | | 2 | PA 1-745-114 |
| | | 5 | PA 1-709-185 |
| | | 8 | PA 1-710-119 |
| | | 9 | PA 1-739-327 |
| 당돌한 여자 | Daring Woman | 1 | PA 1-753-201 |
| | | 85 | PA 1-713-792 |
| | | 94 | PA 1-713-781 |

| | | | |
|---|---|---|---|
| | | 97 | PA 1-713-784 |
| 며느리와 며느님 | Daughter-In Law | 1 | PA 1-641-452 |
| 이웃집 웬수 | Definitely Neighbor | 1 | |
| | | 2 | |
| | | 3 | |
| | | 17 | |
| | | 19 | |
| | | 34 | PA 1-713-794 |
| | | 60 | PA 1-709-182 |
| | | 62 | PA 1-710-122 |
| | | 65 | PA 1-739-320 |
| 닥터챔프 | Doctor Champ | 1 | PA 1-745-119 |
| | | 2 | PA 1-745-121 |
| | | 7 | PA 1-709-181 |
| | | 9 | PA 1-710-118 |
| 망설이지마 | Do Not Hesitate | 1 | PA 1-666-882 |
| | | 2 | PA 1-666-884 |
| | | 3 | PA 1-666-895 |
| | | 4 | PA 1-666-898 |
| | | 5 | PA 1-681-635 |
| | | 6 | PA 1-681-628 |
| | | 7 | PA 1-681-637 |
| | | 8 | PA 1-681-633 |
| | | 32 | PA 1-704-052 |
| | | 33 | PA 1-753-210 |
| | | 73 | PA 1-704-057 |
| | | 82 | PA 1-678-005 |
| 드림 | Dream | 8 | PA 1-659-535 |
| | | 9 | PA 1-657-303 |
| | | 10 | PA 1-659-538 |
| | | 11 | PA 1-657-295 |
| | | 12 | PA 1-657-300 |
| | | 13 | PA 1-657-298 |

| | | 14 | PA 1-660-743 |
|---|---|---|---|
| | | 15 | PA 1-657-296 |
| 바보엄마 | Dummy Mommy | 1 | PA 1-809-819 |
| 공통점을 찾아라 | Find the Likeness | 16 | PA 1-614-393 |
| | | 17 | PA 1-614-392 |
| 자이언트 | Giant | 1 | PA 1-713-766 |
| | | 4 | PA 1-713-772 |
| | | 15 | PA 1-713-786 |
| | | 16 | PA 1-713-788 |
| | | 19 | PA 1-713-779 |
| | | 20 | PA 1-713-780 |
| | | 37 | PA 1-730-106 |
| | | 45 | PA 1-709-180 |
| | | 47 | PA 1-710-121 |
| | | 49 | PA 1-739-331 |
| 유리의 성 | Glass Castle | 2 | PA 1-611-827 |
| | | 11 | PA 1-613-352 |
| | | 12 | PA 1-613-358 |
| 잘 먹고 잘 사는 법 | Good Life | 308 | PA 1-627-905 |
| | | 322 | PA 1-615-004 |
| | | 323 | PA 1-612-416 |
| | | 324 | PA 1-612-419 |
| | | 325 | PA 1-614-995 |
| 이재룡 정은아의 좋은아침 | Good Morning | 2851 | |
| | | 2939 | PA 1-615-341 |
| | | 2940 | PA 1-615-340 |
| | | 2941 | PA 1-614-993 |
| | | 2942 | PA 1-614-977 |
| | | 2943 | PA 1-614-975 |
| | | 2945 | PA 1-615-345 |
| 일요일이 좋다 | Good Sunday | 21 | PA 1-627-910 |
| | | 34 | PA 1-614-377 |
| | | 35 | PA 1-612-473 |

| | | 37 | PA 1-615-347 |
|---|---|---|---|
| 행복합니다 | Happiness | 1 | PA 1-614-793 |
| | | 14 | PA 1-614-791 |
| | | 23 | PA 1-612-424 |
| | | 24 | PA 1-612-470 |
| | | 25 | PA 1-612-382 |
| | | 26 | PA 1-612-422 |
| | | 27 | PA 1-612-387 |
| | | 28 | PA 1-612-476 |
| | | 29 | PA 1-615-015 |
| | | 30 | PA 1-612-429 |
| | | 31 | PA 1-615-011 |
| 미남이시네요 | He's Beautiful | 1 | PA 1-671-412 |
| | | 2 | PA 1-671-414 |
| | | 3 | PA 1-671-638 |
| | | 4 | PA 1-671-640 |
| | | 5 | PA 1-671-647 |
| | | 6 | PA 1-671-648 |
| | | 7 | PA 1-671-654 |
| | | 8 | PA 1-671-404 |
| 나는 전설이다 | I am Legend | 1 | PA 1-730-135 |
| | | 2 | PA 1-730-136 |
| | | 3 | PA 1-730-139 |
| 내일이 오면 | If Tomorrow Comes | 1 | PA 1-810-235 |
| 일지매 | IL Ji Mae | 1 | |
| | | 11 | PA 1-627-854 |
| | | 12 | PA 1-627-884 |
| | | 13 | PA 1-627-885 |
| | | 14 | PA 1-627-886 |
| | | 16 | PA 1-627-887 |
| | | 18 | PA 1-627-840 |
| | | *20* | PA 1-602-140 |
| 인터뷰 게임 | Interview Game | 3 | PA 1-612-426 |

| | | 4 | PA 1-612-475 |
|---|---|---|---|
| | | *6* | PA 1-606-024 |
| 그것이 알고 싶다 | Investigating Documentaries | 468 | PA 1-627-831 |
| | | *680* | PA 1-606-023 |
| 괜찮아 , 사랑이야 | It's OK, This is Love | 1 | PA 1-916-599 |
| | | 2 | PA 1-916-586 |
| | | 3 | PA 1-918-796 |
| | | 4 | PA 1-918-803 |
| | | 5 | PA 1-918-714 |
| | | 6 | PA 1-918-740 |
| | | 7 | PA 1-918-738 |
| | | 8 | PA 1-923-494 |
| | | 9 | PA 1-923-493 |
| | | 10 | PA 1-923-480 |
| | | 11 | PA 1-923-492 |
| | | 12 | PA 1-924-476 |
| | | 13 | PA 1-925-246 |
| | | 14 | PA 1-925-247 |
| | | 15 | PA 1-925-248 |
| | | 16 | PA 1-925-249 |
| 괜찮아 아빠딸 | It's Okay, Daddy's Girl | 1 | PA 1-723-588 |
| | | 17 | PA 1-770-725 |
| 제중원 | Je Jung Won_The Hospital | 1 | PA 1-681-631 |
| | | 2 | PA 1-681-632 |
| | | 5 | PA 1-704-062 |
| | | 7 | PA 1-704-049 |
| | | 8 | PA 1-704-044 |
| | | 35 | PA 1-713-757 |
| | | 36 | PA 1-713-760 |
| 왕과 나 | King and I | 1 | PA 1-598-993 |
| | | 10 | PA 1-598-990 |
| | | 20 | PA 1-598-991 |
| | | 29 | PA 1-598-995 |

| | | | |
|---|---|---|---|
| 내게 거짓말을 해봐 | Lie to Me | 5 | PA 1-744-847 |
| | | 6 | PA 1-744-848 |
| | | 13 | PA 1-789-627 |
| | | 14 | PA 1-805-038 |
| | | 15 | PA 1-791-621 |
| | | 16 | PA 1-791-622 |
| 인생은 아름다워 | Life is Beautiful | 56 | PA 1-709-184 |
| 라인업 | Line Up | 28 | PA 1-627-907 |
| 폼나게 살거야 | Live in Style | 1 | PA 1-810-240 |
| 천만번사랑해 | Love You Thousand Times | 1 | PA 1-773-371 |
| | | 2 | PA 1-662-356 |
| | | 3 | PA 1-662-354 |
| | | 4 | PA 1-662-359 |
| | | 5 | PA 1-662-361 |
| | | 6 | PA 1-662-351 |
| | | 7 | PA 1-662-348 |
| | | 8 | PA 1-662-350 |
| | | 9 | PA 1-662-362 |
| | | 10 | PA 1-662-374 |
| | | 38 | PA 1-704-026 |
| | | 39 | PA 1-704-029 |
| | | 40 | PA 1-689-389 |
| | | 42 | PA 1-753-208 |
| | | 43 | PA 1-689-390 |
| | | 44 | PA 1-677-939 |
| | | 52 | PA 1-753-207 |
| 아내의 유혹 | Lure Of Wife | 94 | PA 1-634-903 |
| 부부솔루션 | Married Couple Solution | 170 | PA 1-627-790 |
| 생활의 달인 | Master | 141 | |
| | | 154 | PA 1-612-433 |
| | | 155 | PA 1-612-442 |
| | | 156 | PA 1-612-445 |
| 마이더스 | Midas | 1 | PA 1-775-485 |

| | | | |
|---|---|---|---|
| | | 2 | PA 1-742-852 |
| | | 3 | PA 1-742-851 |
| | | 4 | PA 1-774-184 |
| | | 5 | PA 1-774-186 |
| | | 6 | PA 1-742-853 |
| | | 7 | PA 1-742-858 |
| | | 8 | PA 1-781-245 |
| | | 9 | PA 1-781-276 |
| | | 10 | PA 1-746-648 |
| | | 11 | PA 1-746-647 |
| | | 14 | PA 1-754-419 |
| | | 15 | PA 1-754-418 |
| | | 16 | PA 1-755-204 |
| | | 17 | PA 1-789-641 |
| | | 18 | PA 1-789-609 |
| | | 19 | PA 1-789-607 |
| | | 20 | PA 1-755-042 |
| | | 21 | PA 1-755-189 |
| 미쓰 아줌마 | Miss Ajumma | 13 | PA 1-789-629 |
| | | 16 | PA 1-789-628 |
| | | 19 | PA 1-791-627 |
| | | 22 | PA 1-791-626 |
| 전의전쟁 | Money War | 1 | PA 1-619-158 |
| | | 2 | PA 1-619-160 |
| | | 3 | PA 1-622-652 |
| | | 4 | PA 1-622-650 |
| | | 5 | PA 1-622-653 |
| | | 6 | |
| | | 7 | PA 1-622-651 |
| | | 8 | PA 1-622-649 |
| | | 9 | PA 1-622-647 |
| | | 10 | PA 1-619-161 |
| | | 11 | PA 1-621-536 |

| | | 12 | PA 1-621-528 |
|---|---|---|---|
| | | 13 | PA 1-621-534 |
| | | 14 | PA 1-621-530 |
| | | 15 | PA 1-621-532 |
| | | 16 | PA 1-621-525 |
| | | 17 | PA 1-621-539 |
| | | 18 | PA 1-621-543 |
| | | 19 | PA 1-621-546 |
| | | 20 | PA 1-621-548 |
| 내 여자친구는 구미호 | My Girlfriend is a Nine-tailed Fox | 1 | PA 1-730-140 |
| | | 3 | PA 1-726-850 |
| 내 사랑 내 곁에 | My Love By My Side | 5 | PA 1-744-851 |
| | | 6 | PA 1-744-853 |
| | | 13 | PA 1-789-633 |
| | | 14 | PA 1-789-638 |
| | | 15 | PA 1-791-619 |
| | | 16 | PA 1-791-620 |
| 별에서 온 그대 | My Love from the Star | 1 | PA 1-895-493 |
| | | 2 | PA 1-895-494 |
| | | 3 | PA 1-895-495 |
| | | 4 | PA 1-895-496 |
| | | 5 | PA 1-895-497 |
| | | 6 | PA 1-895-498 |
| | | 7 | PA 1-895-499 |
| | | 8 | PA 1-895-500 |
| | | 9 | PA 1-895-501 |
| | | 10 | PA 1-895-502 |
| | | 11 | PA 1-895-503 |
| | | 12 | PA 1-895-504 |
| | | 13 | PA 1-895-505 |
| | | 14 | PA 1-895-506 |
| | | 15 | PA 1-895-507 |
| | | 16 | PA 1-895-508 |

| | | 17 | PA 1-895-492 |
|---|---|---|---|
| | | 18 | PA 1-895-509 |
| | | 19 | PA 1-895-510 |
| | | 20 | PA 1-895-511 |
| | | 21 | PA 1-895-512 |
| 내겐 너무 사랑스러운 그녀 | My Lovely Girl | 1 | PA 1-923-404 |
| | | 2 | PA 1-923-405 |
| | | 3 | PA 1-923-411 |
| | | 4 | PA 1-923-412 |
| 달콤한 나의 도시 | My Sweet Seoul | 1 | PA 1-626-684 |
| | | 3 | PA 1-627-842 |
| | | 4 | PA 1-627-901 |
| | | 5 | PA 1-626-686 |
| | | 6 | PA 1-627-899 |
| | | 7 | PA 1-627-902 |
| | | 8 | PA 1-627-851 |
| | | 11 | PA 1-626-710 |
| | | 12 | PA 1-627-903 |
| 미스터리 특공대 | Mystery Hunter | 11 | PA 1-612-472 |
| | | 12 | PA 1-614-374 |
| 신기생뎐 | New Tales of Gisaeng | 1 | PA 1-723-590 |
| | | 2 | PA 1-727-213 |
| | | 3 | PA 1-754-920 |
| | | 4 | PA 1-754-910 |
| | | 7 | PA 1-723-567 |
| | | 8 | PA 1-723-569 |
| | | 9 | PA 1-775-491 |
| | | 10 | PA 1-775-493 |
| | | 13 | PA 1-774-172 |
| | | 14 | PA 1-774-170 |
| | | 15 | PA 1-742-843 |
| | | 16 | PA 1-742-846 |
| 산부인과 | OB & GY | 1 | PA 1-678-006 |

| | | | |
|---|---|---|---|
| | | 2 | PA 1-677-935 |
| | | 7 | PA 1-753-202 |
| | | 8 | PA 1-704-037 |
| | | 9 | PA 1-704-060 |
| 오마이레이디 | Oh! My Lady | 1 | PA 1-713-747 |
| | | 2 | |
| | | 3 | PA 1-713-749 |
| | | 4 | |
| | | 9 | |
| | | 10 | |
| | | 11 | PA 1-713-769 |
| | | 12 | PA 1-713-764 |
| | | 15 | PA 1-713-743 |
| | | 16 | PA 1-713-753 |
| 온에어 | On Air | 1 | PA 1-735-907 |
| | | 8 | PA 1-735-908 |
| 사랑만 할래 | Only Love | 1 | PA 1-916-614 |
| | | 10 | PA 1-916-720 |
| | | 20 | PA 1-919-050 |
| | | 30 | PA 1-919-034 |
| | | 40 | PA 1-919-033 |
| | | 50 | PA 1-919-032 |
| | | 60 | PA 1-919-031 |
| 파라다이스 목장 | Paradise Ranch | 1 | PA 1-723-597 |
| | | 3 | PA 1-754-906 |
| | | 4 | PA 1-754-908 |
| | | 5 | PA 1-760-718 |
| | | 6 | PA 1-760-721 |
| | | 7 | PA 1-723-560 |
| | | 8 | PA 1-723-561 |
| | | 9 | PA 1-775-482 |
| | | 10 | PA 1-775-483 |
| | | 11 | PA 1-742-874 |

| | | | |
|---|---|---|---|
| | | 12 | PA 1-742-875 |
| | | 13 | PA 1-774-173 |
| | | 14 | PA 1-774-176 |
| | | 15 | PA 1-742-872 |
| | | 16 | PA 1-742-873 |
| 우리 아이가 달라 졌어요 | Parenting Child | 65 | |
| | | 80 | PA 1-612-443 |
| | | 81 | PA 1-612-456 |
| | | 82 | PA 1-612-457 |
| SBS 인기가요 | Popular Songs | 478 | PA 1-627-914 |
| 자명고 | Princess Ja Myung | 1 | PA 1-634-761 |
| | | 2 | PA 1-634-763 |
| 보스를 지켜라 | Protect The Boss | 1 | PA 1-810-241 |
| 호박꽃 순정 | Pure Pumpkin Flower | 1 | PA 1-723-580 |
| | | 49 | PA 1-723-596 |
| | | 52 | PA 1-754-926 |
| | | 53 | PA 1-754-940 |
| | | 54 | PA 1-754-944 |
| | | 58 | PA 1-765-382 |
| | | 59 | PA 1-765-385 |
| | | 60 | PA 1-765-387 |
| | | 61 | PA 1-723-544 |
| | | 64 | PA 1-775-481 |
| | | 70 | PA 1-742-879 |
| | | 76 | PA 1-774-183 |
| | | 79 | PA 1-742-878 |
| | | 85 | PA 1-781-359 |
| | | 88 | PA 1-746-653 |
| | | 91 | PA 1-746-651 |
| | | 100 | PA 1-754-420 |
| | | 103 | PA 1-755-200 |
| | | 106 | PA 1-805-037 |
| | | 109 | PA 1-789-618 |

| | | 112 | PA 1-789-612 |
|---|---|---|---|
| | | 115 | PA 1-755-193 |
| 퀴즈 육감대결 | Quiz Six Sense | 60 | PA 1-614-396 |
| | | 61 | PA 1-614-389 |
| | | 62 | PA 1-614-394 |
| | | 63 | PA 1-614-395 |
| | | 138 | |
| 있다!없다? | Real or Not | 117 | |
| | | 131 | PA 1-614-397 |
| | | 132 | PA 1-614-388 |
| | | 133 | PA 1-614-387 |
| SBS 스페셜 | SBS | *133* | PA 1-606-026 |
| 신의 저울 | Scale of God | 11 | PA 1-615-724 |
| | | 12 | PA 1-615-735 |
| 그 여자가 무서워 | Scary Girl | 1 | PA 1-747-783 |
| | | 100 | PA 1-747-787 |
| | | 118 | PA 1-747-790 |
| 여인의 향기 | Scent Of A Woman | 1 | PA 1-810-234 |
| 비밀의 문 | Secret Door | 1 | PA 1-923-414 |
| | | 2 | PA 1-923-416 |
| 웃찾사 | Seeking Happiness | 247 | PA 1-627-816 |
| | | 262 | PA 1-614-391 |
| | | 264 | PA 1-614-485 |
| 싸인 | Sign | 1 | PA 1-770-718 |
| | | 8 | PA 1-723-598 |
| | | 9 | PA 1-754-901 |
| | | 10 | PA 1-754-902 |
| | | 11 | PA 1-760-720 |
| | | 12 | PA 1-760-722 |
| | | 13 | PA 1-723-542 |
| | | 14 | PA 1-723-540 |
| | | 15 | PA 1-775-487 |
| | | 16 | PA 1-775-488 |

| | | 17 | PA 1-742-863 |
|---|---|---|---|
| | | 18 | PA 1-742-864 |
| | | 19 | PA 1-774-187 |
| | | 20 | PA 1-742-867 |
| 그대 웃어요 | Smile, Honey | 21 | PA 1-704-041 |
| | | 22 | PA 1-753-209 |
| 웃어요 엄마 | Smile, Mom | 1 | PA 1-723-584 |
| | | 24 | PA 1-723-592 |
| | | 25 | PA 1-754-479 |
| | | 26 | PA 1-754-476 |
| | | 27 | PA 1-760-723 |
| | | 28 | PA 1-760-725 |
| | | 29 | PA 1-723-546 |
| | | 30 | PA 1-723-551 |
| | | 31 | PA 1-775-473 |
| | | 32 | PA 1-775-476 |
| | | 33 | PA 1-742-859 |
| | | 34 | PA 1-742-860 |
| | | 35 | PA 1-774-188 |
| | | 36 | PA 1-774-189 |
| | | 37 | PA 1-742-861 |
| | | 38 | PA 1-742-862 |
| | | 39 | PA 1-781-250 |
| | | 40 | PA 1-780-252 |
| | | 41 | PA 1-746-656 |
| | | 42 | PA 1-746-661 |
| | | 45 | PA 1-754-423 |
| | | 46 | PA 1-754-424 |
| | | 47 | PA 1-755-198 |
| | | 48 | PA 1-755-199 |
| | | 49 | PA 1-789-623 |
| | | 50 | PA 1-789-625 |
| 솔로몬의 선택 | Solomon's Choice | 286 | PA 1-735-909 |

| | | | |
|---|---|---|---|
| 긴급 출동! SOS | SOS 24 | 116 | PA 1-627-826 |
| 스타일 | Style | 3 | PA 1-657-304 |
| | | 4 | PA 1-657-309 |
| | | 5 | PA 1-657-293 |
| | | 6 | PA 1-657-319 |
| | | 7 | PA 1-657-383 |
| | | 8 | PA 1-657-323 |
| | | 9 | PA 1-657-328 |
| | | 10 | PA 1-657-327 |
| | | 11 | PA 1-657-313 |
| | | 12 | PA 1-657-316 |
| 부탁해요, 캡틴 | Take Care Of Us , Captain | 1 | PA 1-810-236 |
| 맛있는 인생 | Tasty Life | 1 | PA 1-824-098 |
| | | 5 | PA 1-824-016 |
| | | 10 | PA 1-824-303 |
| | | 15 | PA 1-824-099 |
| | | 20 | PA 1-824-084 |
| | | 25 | PA 1-824-082 |
| | | 30 | PA 1-824-004 |
| | | 35 | PA 1-824-305 |
| | | 36 | PA 1-824-180 |
| | | 37 | PA 1-824-182 |
| | | 38 | PA 1-824-102 |
| | | 39 | PA 1-824-103 |
| 유혹 | Temptation | 1 | PA 1-916-596 |
| | | 2 | PA 1-916-595 |
| | | 3 | PA 1-916-594 |
| | | 4 | PA 1-918-785 |
| | | 5 | PA 1-918-783 |
| | | 6 | PA 1-918-781 |
| | | 7 | PA 1-918-712 |
| | | 8 | PA 1-918-786 |
| | | 9 | PA 1-918-787 |

| | | 10 | PA 1-918-795 |
|---|---|---|---|
| | | 11 | PA 1-923-495 |
| | | 12 | PA 1-921-836 |
| | | 13 | PA 1-923-488 |
| | | 14 | PA 1-923-489 |
| | | 15 | PA 1-925-250 |
| | | 16 | PA 1-925-251 |
| | | 17 | PA 1-925-252 |
| | | 18 | PA 1-925-253 |
| | | 19 | PA 1-924-464 |
| | | 20 | PA 1-924-466 |
| 가문의영광 | The Family of Honor | 1 | PA 1-615-738 |
| | | 2 | PA 1-615-740 |
| 조강지처 클럽 | The First Wives Club | 1 | PA 1-747-773 |
| | | 25 | PA 1-747-774 |
| | | 50 | PA 1-747-779 |
| | | 78 | PA 1-614-974 |
| | | 79 | PA 1-614-400 |
| | | 80 | PA 1-614-963 |
| | | 81 | PA 1-614-973 |
| | | 82 | PA 1-614-972 |
| | | 85 | PA 1-615-128 |
| | | 86 | PA 1-615-332 |
| 바람의 화원 | The Painter Of Wind | 6 | PA 1-613-365 |
| 스타쇼 | The Star Show | 10 | PA 1-612-459 |
| 타짜 | The War of Flower | 1 | PA 1-611-826 |
| | | 8 | PA 1-613-366 |
| | | 9 | PA 1-613-363 |
| | | 123 | PA 1-710-124 |
| 도쿄여우비 | Tokyo Sun-Shower | 1 | PA 1-626-688 |
| | | 4 | PA 1-626-691 |
| TV 오아시스 | TV Oasis | 10 | PA 1-612-386 |
| | | 11 | PA 1-612-421 |

| | | *12* | PA 1-606-027 |
|---|---|---|---|
| | | 13 | PA 1-612-391 |
| 우리집에 왜왔니 | Wanted: Son-In-Law | 1 | PA 1-626-694 |
| | | 15 | PA 1-626-708 |
| | | 20 | PA 1-626-701 |
| 장미의 전쟁 | War of the Roses | 1 | PA 1-770-707 |
| | | 13 | PA 1-723-595 |
| | | 19 | PA 1-754-554 |
| | | 20 | PA 1-754-591 |
| | | 21 | PA 1-754-595 |
| | | 22 | PA 1-765-395 |
| | | 23 | PA 1-765-397 |
| | | 24 | PA 1-765-398 |
| | | 25 | PA 1-760-719 |
| | | 26 | PA 1-760-717 |
| | | 28 | PA 1-723-549 |
| | | 34 | PA 1-775-477 |
| | | 40 | PA 1-742-870 |
| | | 43 | PA 1-773-730 |
| | | 49 | PA 1-742-869 |
| | | 55 | PA 1-781-249 |
| | | 58 | PA 1-790-858 |
| | | 61 | PA 1-746-654 |
| | | 70 | PA 1-754-421 |
| | | 73 | PA 1-755-197 |
| | | 76 | PA 1-789-644 |
| | | 79 | PA 1-789-620 |
| | | 82 | PA 1-789-616 |
| | | 85 | PA 1-755-195 |
| | | 100 | PA 1-744-850 |
| 당신이 잠든 사이 | While You Were Sleeping | 4 | PA 1-744-854 |
| | | 25 | PA 1-789-630 |
| | | 28 | PA 1-791-623 |

| | | 31 | PA 1-791-625 |
|---|---|---|---|
| 크리스마스에 눈이 올까요 | Will it Snow for Christmas? | 1 | PA 1-681-624 |
| | | 2 | PA 1-681-623 |
| | | 3 | PA 1-681-622 |
| | | 4 | PA 1-681-621 |
| | | 5 | PA 1-681-620 |
| | | 6 | PA 1-681-619 |
| | | 7 | PA 1-681-625 |
| | | 8 | PA 1-681-626 |
| | | 9 | PA 1-681-629 |
| | | 10 | PA 1-681-630 |
| | | 14 | PA 1-689-398 |
| | | 15 | PA 1-689-399 |
| 별을 따다줘 | Wish Upon a Star | 1 | PA 1-670-686 |
| | | 2 | PA 1-670-685 |
| | | 3 | PA 1-689-392 |
| | | 4 | PA 1-689-394 |
| | | 5 | PA 1-689-395 |
| | | 6 | PA 1-689-396 |
| | | 7 | PA 1-689-397 |
| | | 8 | PA 1-753-205 |
| | | 9 | PA 1-678-004 |
| | | 10 | PA 1-678-007 |
| | | 13 | PA 1-753-198 |
| | | 14 | PA 1-753-204 |
| | | 15 | PA 1-753-199 |
| | | 16 | PA 1-753-203 |
| 워킹맘 | Working Mom | 1 | PA 1-641-450 |

# EXHIBIT 4

**SAMPLE KBS COPYRIGHTED WORKS**

| Title (Korean) | Title (English) | Episode | Reg. No. |
|---|---|---|---|
| 각시탈 | Bridal Mask | 3 | PA 1-803-460 |
| | | 4 | PA 1-803-462 |
| | | 9 | PA 1-803-463 |
| | | 10 | PA 1-803-461 |
| | | 13 | PA 1-803-530 |
| | | 14 | PA 1-803-585 |
| | | 15 | PA 1-803-586 |
| | | 16 | PA 1-803-587 |
| | | 19 | PA 1-805-394 |
| | | 20 | PA 1-805-401 |
| | | 21 | PA 1-805-412 |
| | | 22 | PA 1-805-471 |
| | | 28 | PA 1-809-428 |
| 감격시대: 투신의 탄생 | Inspiring Generation | 1 | PA 1-881-995 |
| | | 2 | PA 1-881-987 |
| | | 5 | PA 1-881-986 |
| | | 6 | PA 1-881-983 |
| | | 9 | PA 1-888-453 |
| | | 10 | PA 1-888-454 |
| | | 13 | PA 1-888-508 |
| | | 14 | PA 1-888-455 |
| | | 15 | PA 1-895-114 |
| | | 16 | PA 1-895-111 |
| | | 19 | PA 1-895-096 |
| | | 20 | PA 1-895-097 |
| | | 23 | PA 1-903-681 |
| | | 24 | PA 1-903-679 |
| 골든크로스 | Golden Cross | 1 | PA 1-903-716 |
| | | 2 | PA 1-903-700 |
| | | 3 | PA 1-903-699 |

| | | 4 | PA 1-903-715 |
|---|---|---|---|
| | | 7 | PA 1-908-194 |
| | | 8 | PA 1-908-198 |
| | | 9 | PA 1-908-200 |
| | | 10 | PA 1-908-215 |
| | | 15 | PA 1-914-161 |
| | | 16 | PA 1-914-196 |
| | | 17 | PA 1-914-147 |
| | | 18 | PA 1-914-054 |
| 광고천재 이태백 | AD Genius Lee TaeBaek | 1 | PA 1-834-917 |
| | | 2 | PA 1-834-919 |
| | | 5 | PA 1-834-920 |
| | | 6 | PA 1-834-918 |
| | | 11 | PA 1-842-217 |
| | | 12 | PA 1-842-221 |
| | | 15 | PA 1-842-219 |
| | | 16 | PA 1-842-223 |
| 굿닥터 | Good Doctor | 1 | PA 1-862-773 |
| | | 2 | PA 1-862-774 |
| | | 5 | PA 1-862-775 |
| | | 6 | PA 1-862-776 |
| | | 9 | PA 1-867-593 |
| | | 10 | PA 1-867-599 |
| | | 13 | PA 1-867-603 |
| | | 14 | PA 1-867-616 |
| | | 19 | PA 1-871-370 |
| | | 20 | PA 1-871-371 |
| 내 딸 서영이 | Seoyeong, My Daughter | 1 | PA 1-809-659 |
| | | 2 | PA 1-809-658 |
| | | 7 | PA 1-818-164 |
| | | 8 | PA 1-818-161 |
| | | 9 | PA 1-818-162 |
| | | 10 | PA 1-818-163 |

| | | 19 | PA 1-817-899 |
|---|---|---|---|
| | | 20 | PA 1-817-902 |
| | | 21 | PA 1-817-901 |
| | | 22 | PA 1-817-903 |
| | | 25 | PA 1-823-450 |
| | | 26 | PA 1-823-448 |
| | | 29 | PA 1-823-446 |
| | | 30 | PA 1-823-443 |
| | | 35 | PA 1-829-058 |
| | | 36 | PA 1-829-059 |
| | | 39 | PA 1-829-060 |
| | | 40 | PA 1-829-061 |
| | | 35 | PA 1-835-041 |
| | | 36 | PA 1-835-042 |
| | | 39 | PA 1-835-043 |
| | | 40 | PA 1-835-046 |
| | | 50 | PA 1-842-246 |
| 넝쿨째 굴러온 당신 | My Husband Got a Family | 3 | PA 1-784-902 |
| | | 4 | PA 1-784-905 |
| | | 9 | PA 1-784-910 |
| | | 10 | PA 1-784-918 |
| | | 13 | PA 1-789-502 |
| | | 14 | PA 1-789-503 |
| | | 19 | PA 1-789-504 |
| | | 20 | PA 1-789-506 |
| | | 23 | PA 1-792-879 |
| | | 24 | PA 1-792-810 |
| | | 27 | PA 1-792-811 |
| | | 28 | PA 1-792-812 |
| | | 31 | PA 1-802-975 |
| | | 32 | PA 1-802-977 |
| | | 35 | PA 1-802-962 |

| | | 36 | PA 1-802-980 |
|---|---|---|---|
| | | 39 | PA 1-803-575 |
| | | 40 | PA 1-803-573 |
| | | 43 | PA 1-803-572 |
| | | 44 | PA 1-803-571 |
| | | 49 | PA 1-805-479 |
| | | 50 | PA 1-805-431 |
| | | 51 | PA 1-805-439 |
| | | 52 | PA 1-805-474 |
| | | 57 | PA 1-809-677 |
| | | 58 | PA 1-809-661 |
| 대왕의 꿈 | Dream of the Emperor | 1 | PA 1-809-666 |
| | | 2 | PA 1-809-680 |
| | | 3 | PA 1-809-672 |
| | | 4 | PA 1-809-638 |
| | | 9 | PA 1-814-799 |
| | | 10 | PA 1-814-800 |
| | | 11 | PA 1-814-803 |
| | | 12 | PA 1-814-802 |
| | | 17 | PA 1-817-904 |
| | | 18 | PA 1-817-905 |
| | | 19 | PA 1-823-422 |
| | | 20 | PA 1-823-420 |
| | | 23 | PA 1-823-417 |
| | | 24 | PA 1-823-414 |
| | | 27 | PA 1-829-067 |
| | | 28 | PA 1-829-072 |
| | | 31 | PA 1-829-074 |
| | | 32 | PA 1-829-080 |
| | | 35 | PA 1-836-968 |
| | | 36 | PA 1-836-991 |
| | | 37 | PA 1-836-992 |
| | | 38 | PA 1-836-990 |

| | | | |
|---|---|---|---|
| | | 43 | PA 1-842-251 |
| | | 44 | PA 1-842-252 |
| | | 47 | PA 1-842-253 |
| | | 48 | PA 1-842-254 |
| | | 51 | PA 1-845-636 |
| | | 52 | PA 1-845-671 |
| | | 55 | PA 1-846-012 |
| | | 56 | PA 1-846-011 |
| | | 59 | PA 1-852-574 |
| | | 60 | PA 1-852-573 |
| | | 63 | PA 1-852-572 |
| | | 64 | PA 1-852-583 |
| | | 67 | PA 1-856-905 |
| | | 68 | PA 1-856-907 |
| | | 69 | PA 1-856-910 |
| | | 70 | PA 1-856-883 |
| 미래의 선택 | Marry Him If You Dare | 1 | PA 1-871-372 |
| | | 2 | PA 1-871-402 |
| | | 5 | PA 1-871-403 |
| | | 6 | PA 1-871-404 |
| | | 9 | PA 1-872-406 |
| | | 10 | PA 1-872-408 |
| | | 13 | PA 1-872-413 |
| | | 14 | PA 1-872-417 |
| | | 15 | PA 1-876-661 |
| | | 16 | PA 1-876-664 |
| 별도 달도 따줄께 | Moon and Stars For You | 1 | PA 1-792-875 |
| | | 2 | PA 1-792-876 |
| | | 3 | PA 1-792-877 |
| | | 4 | PA 1-792-878 |
| | | 5 | PA 1-792-782 |
| | | 21 | PA 1-803-464 |
| | | 22 | PA 1-803-465 |

| | | 23 | PA 1-803-466 |
|---|---|---|---|
| | | 24 | PA 1-803-467 |
| | | 25 | PA 1-802-971 |
| | | 46 | PA 1-803-606 |
| | | 47 | PA 1-803-607 |
| | | 48 | PA 1-803-609 |
| | | 49 | PA 1-803-608 |
| | | 50 | PA 1-803-604 |
| | | 66 | PA 1-805-493 |
| | | 67 | PA 1-805-443 |
| | | 68 | PA 1-805-434 |
| | | 69 | PA 1-805-428 |
| | | 70 | PA 1-805-280 |
| | | 85 | PA 1-809-401 |
| | | 86 | PA 1-809-410 |
| | | 87 | PA 1-809-421 |
| | | 110 | PA 1-818-223 |
| | | 111 | PA 1-818-220 |
| | | 112 | PA 1-818-219 |
| | | 113 | PA 1-818-218 |
| | | 114 | PA 1-818-216 |
| 비밀 | Secret Love | 1 | PA 1-867-595 |
| | | 2 | PA 1-867-628 |
| | | 5 | PA 1-871-405 |
| | | 6 | PA 1-871-406 |
| | | 9 | PA 1-871-373 |
| | | 10 | PA 1-871-374 |
| | | 13 | PA 1-872-377 |
| | | 14 | PA 1-872-378 |
| | | 15 | PA 1-872-380 |
| | | 16 | PA 1-872-382 |
| 사랑아 사랑아 | TV Novel: Love, My Love | 1 | PA 1-792-784 |

| | | | |
|---|---|---|---|
| | | 2 | PA 1-792-786 |
| | | 3 | PA 1-792-795 |
| | | 4 | PA 1-792-797 |
| | | 5 | PA 1-792-806 |
| | | 21 | PA 1-803-515 |
| | | 22 | PA 1-803-516 |
| | | 23 | PA 1-803-517 |
| | | 24 | PA 1-803-518 |
| | | 25 | PA 1-803-519 |
| | | 46 | PA 1-803-582 |
| | | 47 | PA 1-803-580 |
| | | 48 | PA 1-803-579 |
| | | 49 | PA 1-803-578 |
| | | 50 | PA 1-803-577 |
| | | 66 | PA 1-805-283 |
| | | 67 | PA 1-805-299 |
| | | 68 | PA 1-805-325 |
| | | 69 | PA 1-805-326 |
| | | 70 | PA 1-805-279 |
| | | 89 | PA 1-809-679 |
| | | 90 | PA 1-809-678 |
| | | 111 | PA 1-818-201 |
| | | 112 | PA 1-818-204 |
| | | 113 | PA 1-818-208 |
| | | 114 | PA 1-818-213 |
| | | 115 | PA 1-818-214 |
| | | 131 | PA 1-817-974 |
| | | 132 | PA 1-817-982 |
| | | 133 | PA 1-817-979 |
| | | 134 | PA 1-817-980 |
| | | 135 | PA 1-817-981 |
| | | 151 | PA 1-823-476 |
| | | 152 | PA 1-823-475 |

| | | | |
|---|---|---|---|
| | | 153 | PA 1-823-473 |
| | | 154 | PA 1-823-472 |
| | | 155 | PA 1-823-471 |
| 사랑은 노래를 타고 | Melody of Love | 1 | PA 1-872-359 |
| | | 2 | PA 1-872-361 |
| | | 3 | PA 1-872-365 |
| | | 4 | PA 1-872-366 |
| | | 31 | PA 1-876-675 |
| | | 32 | PA 1-876-676 |
| | | 33 | PA 1-876-678 |
| | | 34 | PA 1-876-594 |
| | | 35 | PA 1-876-579 |
| | | 51 | PA 1-881-978 |
| | | 52 | PA 1-881-972 |
| | | 53 | PA 1-881-865 |
| | | 54 | PA 1-881-862 |
| | | 55 | PA 1-881-861 |
| | | 71 | PA 1-888-457 |
| | | 72 | PA 1-888-458 |
| | | 73 | PA 1-888-459 |
| | | 74 | PA 1-888-460 |
| | | 75 | PA 1-888-462 |
| | | 91 | PA 1-895-117 |
| | | 92 | PA 1-895-100 |
| | | 93 | PA 1-895-101 |
| | | 94 | PA 1-894-943 |
| | | 95 | PA 1-894-970 |
| | | 111 | PA 1-903-677 |
| | | 112 | PA 1-903-678 |
| | | 113 | PA 1-903-680 |
| | | 114 | PA 1-903-682 |
| | | 115 | PA 1-903-684 |
| | | 126 | PA 1-908-172 |

| | | | |
|---|---|---|---|
| | | 127 | PA 1-908-226 |
| | | 128 | PA 1-908-224 |
| | | 129 | PA 1-908-222 |
| | | 130 | PA 1-908-220 |
| | | 148 | PA 1-914-504 |
| | | 149 | PA 1-914-502 |
| | | 150 | PA 1-914-507 |
| | | 151 | PA 1-914-508 |
| 삼생이 | TV Novel: Samsaengi | 1 | PA 1-829-051 |
| | | 2 | PA 1-829-052 |
| | | 3 | PA 1-829-053 |
| | | 4 | PA 1-829-054 |
| | | 5 | PA 1-829-055 |
| | | 31 | PA 1-834-941 |
| | | 32 | PA 1-834-942 |
| | | 33 | PA 1-834-957 |
| | | 34 | PA 1-834-959 |
| | | 35 | PA 1-834-960 |
| | | 51 | PA 1-832-239 |
| | | 52 | PA 1-832-240 |
| | | 53 | PA 1-832-241 |
| | | 54 | PA 1-832-242 |
| | | 55 | PA 1-832-244 |
| | | 71 | PA 1-845-634 |
| | | 72 | PA 1-845-625 |
| | | 73 | PA 1-845-622 |
| | | 74 | PA 1-845-621 |
| | | 75 | PA 1-845-624 |
| | | 91 | PA 1-852-605 |
| | | 92 | PA 1-852-607 |
| | | 93 | PA 1-852-609 |
| | | 94 | PA 1-852-582 |
| | | 95 | PA 1-852-716 |

| | | 118 | PA 1-856-873 |
|---|---|---|---|
| | | 119 | PA 1-856-875 |
| | | 120 | PA 1-856-876 |
| 상어 | Don't Look Back : The Legend of Orpheus | 1 | PA 1-852-570 |
| | | 2 | PA 1-852-589 |
| | | 5 | PA 1-856-247 |
| | | 6 | PA 1-856-249 |
| | | 9 | PA 1-856-250 |
| | | 10 | PA 1-856-252 |
| | | 13 | PA 1-858-290 |
| | | 14 | PA 1-858-292 |
| | | 17 | PA 1-858-293 |
| | | 18 | PA 1-858-334 |
| | | 19 | PA 1-862-771 |
| | | 20 | PA 1-862-772 |
| 아이리스2 | IRIS II: New Generation | 1 | PA 1-834-921 |
| | | 2 | PA 1-834-922 |
| | | 3 | PA 1-834-924 |
| | | 4 | PA 1-834-925 |
| | | 9 | PA 1-842-224 |
| | | 10 | PA 1-842-212 |
| | | 13 | PA 1-842-229 |
| | | 14 | PA 1-842-231 |
| | | 19 | PA 1-846-006 |
| | | 20 | PA 1-846-009 |
| 예쁜 남자 | Bel Ami | 1 | PA 1-872-373 |
| | | 2 | PA 1-872-374 |
| | | 5 | PA 1-876-598 |
| | | 6 | PA 1-876-674 |
| | | 9 | PA 1-884-222 |
| | | 10 | PA 1-876-604 |
| | | 15 | PA 1-881-994 |

| | | 16 | PA 1-881-988 |
|---|---|---|---|
| 왕가네 식구들 | Wang's Family | 1 | PA 1-862-834 |
| | | 2 | PA 1-867-615 |
| | | 5 | PA 1-867-618 |
| | | 6 | PA 1-867-629 |
| | | 9 | PA 1-867-618 |
| | | 10 | PA 1-867-619 |
| | | 11 | PA 1-871-387 |
| | | 12 | PA 1-871-389 |
| | | 15 | PA 1-871-356 |
| | | 16 | PA 1-871-357 |
| | | 19 | PA 1-872-351 |
| | | 20 | PA 1-872-349 |
| | | 23 | PA 1-872-356 |
| | | 24 | PA 1-872-357 |
| | | 29 | PA 1-876-553 |
| | | 30 | PA 1-876-557 |
| | | 33 | PA 1-876-563 |
| | | 34 | PA 1-876-578 |
| | | 37 | PA 1-881-922 |
| | | 38 | PA 1-881-907 |
| | | 41 | PA 1-881-904 |
| | | 42 | PA 1-881-903 |
| | | 47 | PA 1-888-471 |
| | | 48 | PA 1-888-473 |
| | | 49 | PA 1-888-475 |
| | | 50 | PA 1-888-476 |
| 전우치 | Jeon Woo Chi | 1 | PA 1-817-954 |
| | | 2 | PA 1-817-956 |
| | | 5 | PA 1-823-459 |
| | | 6 | PA 1-823-457 |
| | | 9 | PA 1-823-455 |
| | | 10 | PA 1-823-452 |

| | | 15 | PA 1-829-029 |
|---|---|---|---|
| | | 16 | PA 1-829-033 |
| | | 19 | PA 1-829-136 |
| | | 20 | PA 1-829-138 |
| 정도전 | Jeong DoJeon | 1 | PA 1-895-053 |
| | | 2 | PA 1-895-051 |
| | | 5 | PA 1-895-049 |
| | | 6 | PA 1-895-041 |
| | | 11 | PA 1-903-739 |
| | | 12 | PA 1-903-738 |
| | | 17 | PA 1-903-737 |
| | | 18 | PA 1-903-731 |
| | | 29 | PA 1-908-190 |
| | | 30 | PA 1-908-187 |
| | | 33 | PA 1-908-185 |
| | | 34 | PA 1-908-177 |
| | | 43 | PA 1-914-160 |
| | | 44 | PA 1-914-197 |
| | | 45 | PA 1-914-041 |
| | | 46 | PA 1-914-048 |
| 지성이면 감천 | A Table of Two Sisters | 1 | PA 1-845-675 |
| | | 2 | PA 1-845-642 |
| | | 11 | PA 1-852-597 |
| | | 12 | PA 1-852-598 |
| | | 13 | PA 1-852-600 |
| | | 14 | PA 1-852-601 |
| | | 15 | PA 1-852-604 |
| | | 31 | PA 1-856-132 |
| | | 32 | PA 1-856-366 |
| | | 33 | PA 1-856-864 |
| | | 34 | PA 1-856-867 |
| | | 35 | PA 1-856-870 |
| | | 56 | PA 1-858-228 |

| | | 57 | PA 1-858-231 |
|---|---|---|---|
| | | 58 | PA 1-858-235 |
| | | 59 | PA 1-858-237 |
| | | 60 | PA 1-858-239 |
| | | 76 | PA 1-862-782 |
| | | 77 | PA 1-862-783 |
| | | 78 | PA 1-862-784 |
| | | 79 | PA 1-862-785 |
| | | 80 | PA 1-862-786 |
| | | 96 | PA 1-867-575 |
| | | 97 | PA 1-867-580 |
| | | 98 | PA 1-867-586 |
| | | 99 | PA 1-867-590 |
| | | 100 | PA 1-867-589 |
| | | 121 | PA 1-871-383 |
| | | 122 | PA 1-871-385 |
| | | 123 | PA 1-871-386 |
| | | 124 | PA 1-871-369 |
| | | 125 | PA 1-871-364 |
| | | 135 | PA 1-872-401 |
| 직장의 신 | The Queen of Office | 1 | PA 1-846-008 |
| | | 2 | PA 1-846-007 |
| | | 5 | PA 1-845-703 |
| | | 6 | PA 1-846-014 |
| | | 11 | PA 1-852-580 |
| | | 12 | PA 1-852-586 |
| | | 15 | PA 1-852-587 |
| | | 16 | PA 1-852-588 |
| 차칸남자 | The Innocent Man | 1 | PA 1-809-418 |
| | | 2 | PA 1-809-403 |
| | | 7 | PA 1-818-157 |
| | | 8 | PA 1-818-158 |
| | | 9 | PA 1-818-159 |

| | | | |
|---|---|---|---|
| | | 10 | PA 1-818-160 |
| | | 19 | PA 1-817-949 |
| | | 20 | PA 1-817-951 |
| 참 좋은 시절 | Wonderful Days | 1 | PA 1-888-477 |
| | | 2 | PA 1-888-479 |
| | | 3 | PA 1-895-021 |
| | | 4 | PA 1-895-014 |
| | | 7 | PA 1-895-013 |
| | | 8 | PA 1-895-011 |
| | | 13 | PA 1-903-722 |
| | | 14 | PA 1-903-720 |
| | | 15 | PA 1-903-718 |
| | | 16 | PA 1-903-717 |
| | | 21 | PA 1-908-182 |
| | | 22 | PA 1-908-186 |
| | | 23 | PA 1-908-189 |
| | | 24 | PA 1-908-191 |
| | | 31 | PA 1-914-052 |
| | | 32 | PA 1-914-193 |
| | | 33 | PA 1-914-162 |
| | | 34 | PA 1-914-500 |
| | | 39 | PA 1-914-124 |
| | | 40 | PA 1-914-123 |
| | | 41 | PA 1-914-130 |
| | | 42 | PA 1-914-154 |
| | | 47 | PA 1-914-893 |
| | | 48 | PA 1-914-852 |
| | | 49 | PA 1-914-891 |
| | | 50 | PA 1-914-123 |
| 천명 | The Fugitive of Joseon | 1 | PA 1-845-705 |
| | | 2 | PA 1-846-016 |
| | | 5 | PA 1-852-592 |
| | | 6 | PA 1-852-593 |

| | | 9 | PA 1-852-595 |
|---|---|---|---|
| | | 10 | PA 1-852-596 |
| | | 15 | PA 1-856-253 |
| | | 16 | PA 1-856-256 |
| | | 19 | PA 1-856-364 |
| | | 20 | PA 1-856-130 |
| 천상여자 | Angel's Revenge | 1 | PA 1-881-955 |
| | | 2 | PA 1-881-948 |
| | | 3 | PA 1-881-963 |
| | | 4 | PA 1-881-933 |
| | | 5 | PA 1-881-929 |
| | | 29 | PA 1-888-465 |
| | | 30 | PA 1-888-466 |
| | | 31 | PA 1-888-467 |
| | | 32 | PA 1-888-468 |
| | | 33 | PA 1-888-470 |
| | | 49 | PA 1-894-954 |
| | | 50 | PA 1-894-947 |
| | | 51 | PA 1-894-953 |
| | | 52 | PA 1-894-955 |
| | | 53 | PA 1-895-065 |
| | | 64 | PA 1-903-686 |
| | | 65 | PA 1-903-676 |
| | | 66 | PA 1-903-694 |
| | | 67 | PA 1-903-759 |
| | | 68 | PA 1-903-741 |
| | | 84 | PA 1-908-216 |
| | | 85 | PA 1-908-202 |
| | | 86 | PA 1-908-199 |
| | | 87 | PA 1-908-195 |
| | | 88 | PA 1-908-193 |
| 총리와 나 | Prime Minister & I | 1 | PA 1-876-665 |
| | | 2 | PA 1-876-669 |

| | | | |
|---|---|---|---|
| | | 5 | PA 1-876-673 |
| | | 6 | PA 1-876-602 |
| | | 8 | PA 1-881-867 |
| | | 9 | PA 1-881-869 |
| | | 12 | PA 1-881-935 |
| | | 13 | PA 1-881-946 |
| | | 16 | PA 1-888-444 |
| | | 17 | PA 1-888-446 |
| 최고다 이순신 | You are the Best | 1 | PA 1-842-247 |
| | | 2 | PA 1-842-248 |
| | | 5 | PA 1-842-250 |
| | | 9 | PA 1-846-003 |
| | | 10 | PA 1-846-004 |
| | | 13 | PA 1-846-005 |
| | | 14 | PA 1-845-629 |
| | | 17 | PA 1-852-579 |
| | | 18 | PA 1-852-578 |
| | | 21 | PA 1-852-577 |
| | | 22 | PA 1-852-576 |
| | | 27 | PA 1-856-881 |
| | | 28 | PA 1-856-898 |
| | | 31 | PA 1-856-901 |
| | | 32 | PA 1-856-903 |
| | | 37 | PA 1-858-245 |
| | | 38 | PA 1-858-246 |
| | | 41 | PA 1-858-247 |
| | | 42 | PA 1-858-259 |
| | | 45 | PA 1-862-830 |
| | | 46 | PA 1-862-831 |
| | | 49 | PA 1-862-832 |
| | | 50 | PA 1-862-833 |
| 칼과 꽃 | The Blade and Petal | 1 | PA 1-858-220 |
| | | 2 | PA 1-858-221 |

| | | 5 | PA 1-858-225 |
|---|---|---|---|
| | | 6 | PA 1-858-226 |
| | | 11 | PA 1-862-777 |
| | | 12 | PA 1-862-779 |
| | | 15 | PA 1-862-780 |
| | | 16 | PA 1-862-781 |
| | | 19 | PA 1-867-605 |
| | | 20 | PA 1-867-622 |
| 태양은 가득히 | Beyond the Clouds | 1 | PA 1-888-449 |
| | | 2 | PA 1-888-451 |
| | | 5 | PA 1-895-066 |
| | | 6 | PA 1-895-075 |
| | | 9 | PA 1-895-118 |
| | | 10 | PA 1-895-115 |
| | | 14 | PA 1-903-689 |
| | | 15 | PA 1-903-685 |
| | | 16 | PA 1-903-683 |
| 학교 2013 | School 2013 | 1 | PA 1-823-487 |
| | | 2 | PA 1-823-486 |
| | | 5 | PA 1-823-485 |
| | | 6 | PA 1-823-484 |
| | | 10 | PA 1-829-036 |
| | | 11 | PA 1-829-037 |
| | | 14 | PA 1-829-038 |
| | | 15 | PA 1-829-041 |
| 힘내요 미스터 김 | Cheer Up, Mr. Kim | 1 | PA 1-817-958 |
| | | 2 | PA 1-817-968 |
| | | 3 | PA 1-817-969 |
| | | 4 | PA 1-817-970 |
| | | 5 | PA 1-817-971 |
| | | 21 | PA 1-823-483 |
| | | 22 | PA 1-823-482 |
| | | 23 | PA 1-823-480 |

| | | | |
|---|---|---|---|
| | | 24 | PA 1-823-479 |
| | | 25 | PA 1-823-478 |
| | | 45 | PA 1-829-141 |
| | | 46 | PA 1-829-142 |
| | | 47 | PA 1-829-048 |
| | | 48 | PA 1-829-049 |
| | | 49 | PA 1-829-050 |
| | | 75 | PA 1-834-844 |
| | | 76 | PA 1-834-846 |
| | | 77 | PA 1-834-848 |
| | | 78 | PA 1-834-850 |
| | | 79 | PA 1-834-852 |
| | | 95 | PA 1-842-232 |
| | | 96 | PA 1-842-234 |
| | | 97 | PA 1-842-235 |
| | | 98 | PA 1-842-237 |
| | | 99 | PA 1-842-238 |
| | | 122 | PA 1-846-013 |
| | | 123 | PA 1-846-010 |
| | | 124 | PA 1-846-018 |
| 꽃보다 남자 | Boys Over Flowers | 1 | PA 1-686-244 |
| | | 10 | PA 1-686-242 |
| | | 12 | PA 1-686-239 |
| | | 15 | PA 1-686-238 |
| | | 16 | PA 1-686-236 |
| | | 20 | PA 1-686-232 |
| 드림하이 2 | Dream High 2 | 1 | PA 1-782-750 |
| | | 2 | PA 1-782-751 |
| | | 3 | PA 1-783-463 |
| | | 4 | PA 1-783-462 |
| | | 5 | PA 1-768-564 |
| | | 7 | PA 1-783-461 |
| | | 8 | PA 1-783-459 |

| | | | |
|---|---|---|---|
| | | 10 | PA 1-858-015 |
| | | 11 | PA 1-784-818 |
| | | 12 | PA 1-784-944 |
| | | 14 | PA 1-857-907 |
| | | 15 | PA 1-784-945 |
| | | 16 | PA-1-784-946 |
| | The King's Face | 1 | PA 1-923-908 |
| | | 2 | PA 1-923-920 |
| | | 3 | PA 1-923-921 |
| | | 4 | PA 1-923-922 |
| | | 5 | PA 1-928-136 |
| | | 6 | PA 1-928-131 |
| | | 7 | PA 1-928-129 |
| | | 8 | PA 1-928-128 |
| | | 13 | PA 1-931-264 |
| | | 14 | PA 1-931-235 |
| | | 15 | PA 1-931-229 |
| | | 16 | PA 1-931-232 |
| 빅맨 | Big Man | 1 | PA 1-903-714 |
| | | 2 | PA 1-903-713 |
| | | 3 | PA 1-908-219 |
| | | 4 | PA 1-908-221 |
| | | 5 | PA 1-908-223 |
| | | 6 | PA 1-908-225 |
| | | 13 | PA 1-914-059 |
| | | 14 | PA 1-914-068 |
| | | 15 | PA 1-914-065 |
| | | 16 | PA 1-914-110 |
| | Two Mothers | 1 | PA 1-914-510 |
| | | 2 | PA 1-914-517 |
| | | 3 | PA 1-914-111 |
| | | 4 | PA 1-914-514 |

| | | 5 | PA 1-914-518 |
|---|---|---|---|
| | | 21 | PA 1-914-143 |
| | | 22 | PA 1-914-139 |
| | | 23 | PA 1-914-141 |
| | | 24 | PA 1-914-138 |
| | | 43 | PA 1-914-641 |
| | | 44 | PA 1-914-900 |
| | | 45 | PA 1-914-899 |
| | | 46 | PA 1-914-897 |
| | | 64 | PA 1-916-747 |
| | | 66 | PA 1-916-750 |
| | | 67 | PA 1-916-751 |
| | | 80 | PA 1-922-220 |
| | | 81 | PA 1-922-427 |
| | | 82 | PA 1-922-421 |
| | | 83 | PA 1-922-408 |
| | | 99 | PA 1-923-914 |
| | | 100 | PA 1-923-915 |
| | | 101 | PA 1-923-916 |
| | | 102 | PA 1-923-917 |
| 은희 | TV Novel: Eunhui | 1 | PA 1-856-878 |
| | | 2 | PA 1-856-879 |
| | | 16 | PA 1-858-240 |
| | | 17 | PA 1-858-241 |
| | | 18 | PA 1-858-242 |
| | | 19 | PA 1-858-243 |
| | | 20 | PA 1-858-244 |
| | | 36 | PA 1-862-813 |
| | | 37 | PA 1-862-815 |
| | | 38 | PA 1-862-825 |
| | | 39 | PA 1-862-827 |
| | | 40 | PA 1-862-829 |
| | | 56 | PA 1-867-607 |

| | | 57 | PA 1-867-608 |
|---|---|---|---|
| | | 58 | PA 1-867-610 |
| | | 59 | PA 1-867-612 |
| | | 60 | PA 1-867-614 |
| | | 81 | PA 1-871-394 |
| | | 82 | PA 1-871-396 |
| | | 83 | PA 1-871-397 |
| | | 84 | PA 1-871-398 |
| | | 85 | PA 1-871-399 |
| | | 101 | PA 1-872-420 |
| | | 102 | PA 1-872-423 |
| | | 103 | PA 1-872-434 |
| | | 104 | PA 1-872-435 |
| | | 105 | PA 1-872-436 |
| | | 126 | PA 1-876-562 |
| | | 127 | PA 1-876-565 |
| | | 128 | PA 1-876-556 |
| | | 129 | PA 1-876-550 |
| | | 130 | PA 1-876-547 |
| | | 138 | PA 1-881-863 |
| | | 139 | PA 1-881-864 |
| | | 140 | PA 1-881-866 |
| *착한남자* | The Innocent Man | 1 | PA 1-809-418 |
| | | 2 | PA 1-809-403 |
| | | 7 | PA 1-818-157 |
| | | 8 | PA 1-818-158 |
| | | 9 | PA 1-818-159 |
| | | 10 | PA 1-818-160 |
| | | 19 | PA 1-817-949 |
| | | 20 | PA 1-817-951 |
| *1 박2 일* | Two Days and One Night | 303 | PA 1-753-933 |
| | | 305 | PA 1-753-981 |

| | | | |
|---|---|---|---|
| | | 307 | PA 1-740-203 |
| | | 309 | PA 1-740-204 |
| | | 315 | PA 1-768-555 |
| | | 317 | PA 1-768-557 |
| | | 319 | PA 1-755-899 |
| | | 323 | PA 1-755-898 |
| | | 325 | PA 1-755-896 |
| | | 327 | PA 1-755-895 |
| | | 329 | PA 1-755-893 |
| | | 331 | PA 1-755-892 |
| | | 332 | PA 1-755-890 |
| | | 335 | PA 1-755-889 |
| | | 337 | PA 1-755-887 |
| | | 339 | PA 1-755-874 |
| | | 341 | PA 1-755-869 |
| | | 343 | PA 1-755-865 |
| | | 359 | PA 1-801-119 |
| | | 361 | PA 1-801-113 |
| | | 364 | PA 1-781-792 |
| | | 366 | PA 1-781-791 |
| | | 367 | PA 1-783-336 |
| | | 368 | PA 1-783-338 |
| | | 372 | PA 1-783-386 |
| | | 373 | PA 1-783-385 |
| | | 377 | PA 1-784-938 |
| | | 379 | PA 1-784-940 |
| | | 381 | PA 1-789-386 |
| | | 384 | PA 1-789-390 |
| | | 386 | PA 1-792-777 |
| | | 390 | PA 1-803-535 |
| | | 392 | PA 1-803-497 |
| | | 394 | PA 1-803-592 |
| | | 396 | PA 1-803-591 |

| | | | |
|---|---|---|---|
| | | 399 | PA 1-805-266 |
| | | 400 | PA 1-805-265 |
| | | 403 | PA 1-809-645 |
| | | 404 | PA 1-809-648 |
| | | 407 | PA 1-814-783 |
| | | 408 | PA 1-814-780 |
| | | 413 | PA 1-817-934 |
| | | 414 | PA 1-817-935 |
| | | 417 | PA 1-823-395 |
| | | 418 | PA 1-823-391 |
| | | 419 | PA 1-823-388 |
| | | 420 | PA 1-829-128 |
| | | 421 | PA 1-829-129 |
| | | 423 | PA 1-829-130 |
| | | 425 | PA 1-836-997 |
| | | 426 | PA 1-836-996 |
| | | 427 | PA 1-836-995 |
| | | 429 | PA 1-842-258 |
| | | 430 | PA 1-842-259 |
| | | 431 | PA 1-842-260 |
| | | 433 | PA 1-845-616 |
| | | 434 | PA 1-845-615 |
| | | 435 | PA 1-846-015 |
| | | 437 | PA 1-852-728 |
| | | 439 | PA 1-852-729 |
| | | 442 | PA 1-856-141 |
| | | 444 | PA 1-856-174 |
| | | 447 | PA 1-858-285 |
| | | 449 | PA 1-858-286 |
| | | 451 | PA 1-862-848 |
| | | 453 | PA 1-862-850 |
| | | 455 | PA 1-867-639 |
| | | 457 | PA 1-867-641 |

| | | 459 | PA 1-871-365 |
|---|---|---|---|
| | | 461 | PA 1-871-366 |
| | | 463 | PA 1-872-402 |
| | | 465 | PA 1-872-403 |
| | | 468 | PA 1-884-278 |
| | | 470 | PA 1-876-660 |
| | | 472 | PA 1-881-874 |
| | | 474 | PA 1-881-873 |
| | | 477 | PA 1-888-489 |
| | | 479 | PA 1-888-492 |
| | | 480 | PA 1-894-978 |
| | | 482 | PA 1-894-976 |
| | | 485 | PA 1-903-748 |
| | | 487 | PA 1-903-745 |
| | | 489 | PA 1-908-228 |
| | | 493 | PA 1-914-144 |
| | | 494 | PA 1-914-140 |
| | | 496 | PA 1-914-014 |
| | | 497 | PA 1-914-157 |
| | | 500 | PA 1-914-905 |
| | | 502 | PA 1-914-906 |
| | | 505 | PA 1-916-765 |
| | | 506 | PA 1-916-763 |
| | | 510 | PA 1-922-414 |
| | | 512 | PA 1-922-411 |
| | | 513 | PA 1-923-994 |
| | | 515 | PA 1-924-081 |
| | | 518 | PA 1-928-055 |
| | | 519 | PA 1-928-051 |
| | | 523 | PA 1-931-237 |
| | | 524 | PA 1-931-238 |
| 해피투게더 | Happy Together 3 | 267 | PA 1-814-798 |
| | | 268 | PA 1-814-789 |

| | | 272 | PA 1-817-930 |
|---|---|---|---|
| | | 273 | PA 1-817-931 |
| | | 274 | PA 1-817-932 |
| | | 275 | PA 1-817-933 |
| | | 276 | PA 1-823-407 |
| | | 278 | PA 1-823-405 |
| | | 281 | PA 1-829-126 |
| | | 283 | PA 1-829-127 |
| | | 286 | PA 1-836-998 |
| | | 287 | PA 1-836-999 |
| | | 289 | PA 1-842-256 |
| | | 291 | PA 1-842-216 |
| | | 293 | PA 1-845-619 |
| | | 295 | PA 1-845-618 |
| | | 298 | PA 1-852-726 |
| | | 300 | PA 1-852-727 |
| | | 302 | PA 1-856-197 |
| | | 304 | PA 1-856-193 |
| | | 307 | PA 1-858-270 |
| | | 309 | PA 1-858-272 |
| | | 311 | PA 1-862-844 |
| | | 313 | PA 1-862-846 |
| | | 316 | PA 1-867-636 |
| | | 318 | PA 1-867-638 |
| | | 320 | PA 1-871-362 |
| | | 322 | PA 1-871-363 |
| | | 324 | PA 1-872-398 |
| | | 326 | PA 1-872-399 |
| | | 328 | PA 1-876-659 |
| | | 330 | PA 1-876-658 |
| | | 332 | PA 1-881-885 |
| | | 334 | PA 1-881-876 |
| | | 337 | PA 1-888-487 |

| | | | |
|---|---|---|---|
| | | 338 | PA 1-888-488 |
| | | 339 | PA 1-894-983 |
| | | 341 | PA 1-894-980 |
| | | 343 | PA 1-903-752 |
| | | 344 | PA 1-903-751 |
| | | 345 | PA 1-908-234 |
| | | 346 | PA 1-908-230 |
| | | 350 | PA 1-914-133 |
| | | 351 | PA 1-914-129 |
| | | 353 | PA 1-913-978 |
| | | 354 | PA 1-914-016 |
| | | 358 | PA 1-914-861 |
| | | 360 | PA 1-914-903 |
| | | 363 | PA 1-916-767 |
| | | 364 | PA 1-916-766 |
| | | 367 | PA 1-922-434 |
| | | 368 | PA 1-922-435 |
| | | 371 | PA 1-923-988 |
| | | 373 | PA 1-923-991 |
| | | 375 | PA 1-928-060 |
| | | 376 | PA 1-928-056 |
| | | 380 | PA 1-931-239 |
| | | 382 | PA 1-931-228 |
| 남자의 자격 | Qualification of Men | 377 | PA 1-784-941 |
| | | 379 | PA 1-784-947 |
| | | 381 | PA 1-789-394 |
| | | 384 | PA 1-789-408 |
| | | 390 | PA 1-803-472 |
| | | 392 | PA 1-803-471 |
| | | 394 | PA 1-803-589 |
| | | 396 | PA 1-803-588 |
| | | 399 | PA 1-805-264 |
| | | 400 | PA 1-805-263 |

| | | | |
|---|---|---|---|
| | | 403 | PA 1-809-649 |
| | | 404 | PA 1-809-656 |
| | | 407 | PA 1-814-777 |
| | | 408 | PA 1-814-776 |
| | | 413 | PA 1-817-936 |
| | | 414 | PA 1-817-983 |
| | | 417 | PA 1-823-348 |
| | | 418 | PA 1-823-347 |
| | | 419 | PA 1-823-345 |
| | | 420 | PA 1-831-090 |
| | | 421 | PA 1-831-087 |
| | | 423 | PA 1-831-084 |
| | | 425 | PA 1-835-018 |
| | | 426 | PA 1-835-017 |
| | | 427 | PA 1-835-015 |
| | | 429 | PA 1-842-261 |
| | | 430 | PA 1-842-263 |
| | | 431 | PA 1-842-262 |
| | | 434 | PA 1-845-606 |
| 슈퍼맨이 돌아 왔다 | The Return of Superman | 10 | PA 1-881-872 |
| | | 12 | PA 1-881-871 |
| | | 15 | PA 1-888-494 |
| | | 17 | PA 1-888-495 |
| | | 18 | PA 1-894-959 |
| | | 20 | PA 1-894-956 |
| | | 23 | PA 1-903-743 |
| | | 24 | PA 1-903-675 |
| | | 26 | PA 1-908-233 |
| | | 28 | PA 1-908-231 |
| | | 31 | PA 1-914-127 |
| | | 32 | PA 1-914-117 |
| | | 34 | PA 1-914-145 |
| | | 35 | PA 1-913-985 |

| | | | |
|---|---|---|---|
| | | 38 | PA 1-914-643 |
| | | 40 | PA 1-914-642 |
| | | 47 | PA 1-922-409 |
| | | 49 | PA 1-922-222 |
| | | 50 | PA 1-924-083 |
| | | 52 | PA 1-924-082 |
| | | 55 | PA 1-928-053 |
| | | 56 | PA 1-928-041 |
| | | 60 | PA 1-931-240 |
| | | 61 | PA 1-931-249 |
| 우리동네 예체능 | Cool Kiz On The Block | 10 | PA 1-856-230 |
| | | 12 | PA 1-856-202 |
| | | 15 | PA 1-858-266 |
| | | 17 | PA 1-858-267 |
| | | 19 | PA 1-862-842 |
| | | 21 | PA 1-862-843 |
| | | 23 | PA 1-867-634 |
| | | 25 | PA 1-867-635 |
| | | 27 | PA 1-871-360 |
| | | 29 | PA 1-871-361 |
| | | 31 | PA 1-872-371 |
| | | 33 | PA 1-872-372 |
| | | 36 | PA 1-876-640 |
| | | 38 | PA 1-876-641 |
| | | 39 | PA 1-881-870 |
| | | 41 | PA 1-881-877 |
| | | 43 | PA 1-888-484 |
| | | 44 | PA 1-890-564 |
| | | 46 | PA 1-894-993 |
| | | 48 | PA 1-894-990 |
| | | 51 | PA 1-903-696 |
| | | 52 | PA 1-903-757 |
| | | 53 | PA 1-903-237 |

| | | | |
|---|---|---|---|
| | | 54 | PA 1-908-236 |
| | | 58 | PA 1-914-156 |
| | | 61 | PA 1-914-151 |
| | | 62 | PA 1-914-043 |
| | | 66 | PA 1-914-874 |
| | | 68 | PA 1-914-872 |
| | | 70 | PA 1-916-791 |
| | | 71 | PA 1-916-761 |
| | | 74 | PA 1-922-399 |
| | | 75 | PA 1-922-398 |
| | | 78 | PA 1-923-990 |
| | | 80 | PA 1-923-987 |
| | | 82 | PA 1-928-070 |
| | | 83 | PA 1-928-065 |
| | | 87 | PA 1-931-247 |
| | | 88 | PA 1-931-248 |
| | Blade Man | 1 | PA 1-916-769 |
| | | 2 | PA 1-916-768 |
| | | 3 | PA 1-916-759 |
| | | 4 | PA 1-916-760 |
| | | 7 | PA 1-922-404 |
| | | 8 | PA 1-922-432 |
| | | 9 | PA 1-922-423 |
| | | 10 | PA 1-922-426 |
| | | 17 | PA 1-923-903 |
| | | 18 | PA 1-923-923 |
| | Discovery of Love | 1 | PA 1-916-790 |
| | | 6 | PA 1-916-795 |
| | | 7 | PA 1-916-794 |
| | | 8 | PA 1-916-771 |
| | | 15 | PA 1-922-402 |
| | | 16 | PA 1-922-406 |
| | Gunman in Joseon | 3 | PA 1-914-125 |

| | | | |
|---|---|---|---|
| | | 4 | PA 1-914-126 |
| | | 5 | PA 1-914-148 |
| | | 6 | PA 1-914-146 |
| | | 13 | PA 1-914-880 |
| | | 14 | PA 1-914-904 |
| | | 15 | PA 1-914-879 |
| | | 16 | PA 1-914-878 |
| | Healer | 1 | PA 1-928-123 |
| | | 2 | PA 1-928-118 |
| | | 3 | PA 1-928-105 |
| | | 4 | PA 1-928-090 |
| | | 9 | PA 1-931-265 |
| | | 10 | PA 1-931-267 |
| | | 11 | PA 1-931-268 |
| | | 12 | PA 1-931-270 |
| | Hi School-Love On | 1 | PA 1-914-134 |
| | | 2 | PA 1-914-132 |
| | | 3 | PA 1-914-896 |
| | | 4 | PA 1-914-894 |
| | | 8 | PA 1-914-894 |
| | | 9 | PA 1-916-772 |
| | | 10 | PA 1-922-205 |
| | | 11 | PA 1-922-405 |
| | | 15 | PA 1-923-918 |
| | | 16 | PA 1-923-919 |
| | | 18 | PA 1-928-190 |
| | | 19 | PA 1-928-180 |
| | Immortal Songs 2 | 134 | PA 1-881-887 |
| | | 136 | PA 1-881-921 |
| | | 139 | PA 1-888-480 |
| | | 141 | PA 1-888-481 |
| | | 142 | PA 1-895-008 |
| | | 144 | PA 1-895-004 |

| | | | |
|---|---|---|---|
| | | 147 | PA 1-903-709 |
| | | 148 | PA 1-903-698 |
| | | 149 | PA 1-908-227 |
| | | 150 | PA 1-908-238 |
| | | 152 | PA 1-914-040 |
| | | 153 | PA 1-914-112 |
| | | 155 | PA 1-914-091 |
| | | 156 | PA 1-914-058 |
| | | 159 | PA 1-914-877 |
| | | 161 | PA 1-914-876 |
| | | 164 | PA 1-916-793 |
| | | 165 | PA 1-916-792 |
| | | 168 | PA 1-922-412 |
| | | 169 | PA 1-922-424 |
| | | 171 | PA 1-923-924 |
| | | 173 | PA 1-923-993 |
| | | 176 | PA 1-928-076 |
| | | 177 | PA 1-928-075 |
| | | 180 | PA 1-931-245 |
| | | 182 | PA 1-931-246 |
| | Lovers of Music | 5 | PA 1-914-150 |
| | | 6 | PA 1-914-149 |
| | | 7 | PA 1-914-153 |
| | | 8 | PA 1-914-128 |
| | | 13 | PA 1-914-884 |
| | | 14 | PA 1-914-856 |
| | | 15 | PA 1-914-883 |
| | | 16 | PA 1-914-882 |
| | My Dear Cat | 17 | PA 1-913-982 |
| | | 18 | PA 1-913-980 |
| | | 19 | PA 1-913-983 |
| | | 20 | PA 1-913-994 |
| | | 40 | PA 1-914-855 |

| | | | |
|---|---|---|---|
| | | 41 | PA 1-914-902 |
| | | 42 | PA 1-914-848 |
| | | 43 | PA 1-914-901 |
| | | 61 | PA 1-916-745 |
| | | 62 | PA 1-916-755 |
| | | 63 | PA 1-916-756 |
| | | 64 | PA 1-916-746 |
| | | 86 | PA 1-922-422 |
| | | 87 | PA 1-922-207 |
| | | 88 | PA 1-922-420 |
| | | 89 | PA 1-922-425 |
| | | 115 | PA 1-923-909 |
| | | 116 | PA 1-923-902 |
| | | 117 | PA 1-923-913 |
| | | 118 | PA 1-923-901 |
| | Only You My Love | 6 | PA 1-928-188 |
| | | 7 | PA 1-928-189 |
| | | 8 | PA 1-928-205 |
| | | 9 | PA 1-928-181 |
| | | 31 | PA 1-931-275 |
| | | 32 | PA 1-931-236 |
| | | 33 | PA 1-931-277 |
| | | 34 | PA 1-931-251 |
| | Spy | 1 | PA 1-931-271 |
| | | 3 | PA 1-931-272 |
| | What Happens to My Family | 40 | PA 1-931-259 |
| | | 41 | PA 1-931-273 |
| | Sweet Secret | 14 | PA 1-928-204 |
| | | 15 | PA 1-928-203 |
| | | 16 | PA 1-928-201 |
| | | 17 | PA 1-928-200 |
| | | 39 | PA 1-931-252 |

|  |  | 40 | PA 1-931-254 |
|---|---|---|---|
|  |  | 41 | PA 1-931-255 |
|  |  | 42 | PA 1-931-257 |

# EXHIBIT 5



# United States of America

## United States Patent and Trademark Office

# MBC

**Reg. No. 4,259,591**

**Registered Dec. 18, 2012**

MUNHWA BROADCASTING CORPORATION (REPUBLIC OF KOREA CORPORATION)
31 YEOUIDO-DONG, YEOUNGDEUNGPO-GU
SEOUL 150-728, REPUBLIC OF KOREA

**Int. Cls.: 9, 38 and 41**

**TRADEMARK**

**SERVICE MARK**

**PRINCIPAL REGISTER**

FOR: DIGITAL MEDIA, NAMELY, DVDS AND DOWNLOADABLE AUDIO AND MULTIMEDIA FILES FEATURING DOCUMENTARIES, MUSIC PROGRAMS, SPORTS PROGRAMS, CONCERTS, DRAMA AND COMEDY MOTION PICTURES, AND TELEVISION PROGRAMS, NAMELY, DRAMA PROGRAMS, DOCUMENTARIES, VARIETY ENTERTAINMENT PROGRAMS, CHILDREN'S PROGRAMS AND COMEDY TELEVISION PROGRAMS; VIDEO TAPES FEATURING MUSIC PROGRAMS, SPORTS PROGRAMS, CONCERTS, COMEDY AND DRAMA MOTION PICTURES, AND TELEVISION PROGRAMS, NAMELY, DRAMA TELEVISION PROGRAMS, DOCUMENTARIES, VARIETY ENTERTAINMENT PROGRAMS, CHILDREN'S PROGRAMS AND COMEDY TELEVISION PROGRAMS, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 0-0-1992; IN COMMERCE 0-0-1992.

FOR: BROADCASTING SERVICES AND PROVISION OF TELECOMMUNICATION ACCESS TO FILMS AND TELEVISION PROGRAMMES PROVIDED VIA A VIDEO-ON-DEMAND SERVICE; INTERNET BROADCASTING SERVICES; SATELLITE TELEVISION BROADCASTING; TELEVISION BROADCASTING SERVICES, IN CLASS 38 (U.S. CLS. 100, 101 AND 104).

FIRST USE 0-0-1991; IN COMMERCE 0-0-1993.

FOR: CABLE TELEVISION PROGRAMMING; ENTERTAINMENT, NAMELY, PRODUCTION OF TELEVISION PROGRAMS; PRODUCTION AND DISTRIBUTION OF TELEVISION SHOWS AND MOVIES; PRODUCTION OF CABLE TELEVISION PROGRAMS; PRODUCTION OF DVDS, VIDEOTAPES AND TELEVISION PROGRAMS FEATURING MUSIC PROGRAMS, SPORTS PROGRAMS, CONCERTS, MOTION PICTURES, DRAMA SERIES, DOCUMENTARIES, VARIETY ENTERTAINMENT PROGRAMS, CHILDREN'S PROGRAMS AND OTHER TELEVISION PROGRAMS; TELEVISION PROGRAMMING, IN CLASS 41 (U.S. CLS. 100, 101 AND 107).

FIRST USE 0-0-1991; IN COMMERCE 0-0-1992.



*David J. Kappos*

Director of the United States Patent and Trademark Office

**Reg. No. 4,259,591** THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

SER. NO. 77-557,423, FILED 8-27-2008.

BRENDAN MCCAULEY, EXAMINING ATTORNEY

Page: 2 / RN # 4,259,591

---

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL
TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE
DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

---

**Requirements in the First Ten Years\***
**What and When to File:**

> ***First Filing Deadline:*** You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

> ***Second Filing Deadline:*** You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.\* *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.\*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

---

**The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or reminder of these filing requirements.**

---

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:  Fees and requirements for maintaining registrations are subject to change.  Please check the USPTO website for further information.  With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

Page: 3 / RN # 4,259,591

# EXHIBIT 6

Int. Cl.: 38

Prior U.S. Cls.: 100, 101 and 104

**United States Patent and Trademark Office**

Reg. No. 3,605,573

Registered Apr. 14, 2009

## SERVICE MARK
### PRINCIPAL REGISTER

# MBCD

MUNHWA BROADCASTING CORPORATION (REPUBLIC OF KOREA CORPORATION)
31 YEOUIDO-DONG, YEOUNGDEUNGPO-GU
SEOUL 150-728, REPUBLIC OF KOREA

FOR: BROADCASTING SERVICES AND PROVISION OF TELECOMMUNICATION ACCESS TO FILMS AND TELEVISION PROGRAMMES PROVIDED VIA A VIDEO-ON-DEMAND SERVICE; TELEVISION BROADCASTING; VIDEO BROADCASTING, IN CLASS 38 (U.S. CLS. 100, 101 AND 104).

FIRST USE 8-1-2008; IN COMMERCE 8-1-2008.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

SER. NO. 77-557,421, FILED 8-27-2008.

MARY BOAGNI, EXAMINING ATTORNEY

# EXHIBIT 7

# United States of America
## United States Patent and Trademark Office

SEOUL BROADCASTING SYSTEM

**Reg. No. 3,969,875**

**Registered May 31, 2011**

**Int. Cls.: 38 and 41**

**SERVICE MARK**

**PRINCIPAL REGISTER**

SEOUL BROADCASTING SYSTEM (REPUBLIC OF KOREA CORPORATION)
SUITE #1000
3530 WILSHIRE BOULEVARD
LOS ANGELES, CA 90010

FOR: SATELLITE TRANSMISSION SERVICES, TELEVISION AND RADIO BROADCASTING SERVICES, INTERNET BROADCASTING SERVICES, IN CLASS 38 (U.S. CLS. 100, 101 AND 104).

FIRST USE 0-0-1983; IN COMMERCE 0-0-1983.

FOR: PRODUCTION OF TELEVISION PROGRAMS FEATURING ACTION, DRAMA, COMEDY, ROMANCE, SCIENCE FICTION, MUSIC, ANIMATION, DOCUMENTARIES, SPORTS AND MYSTERIES, IN CLASS 41 (U.S. CLS. 100, 101 AND 107).

FIRST USE 0-0-1983; IN COMMERCE 0-0-1983.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "BROADCASTING SYSTEM", APART FROM THE MARK AS SHOWN.

SEC. 2(F).

SER. NO. 85-139,828, FILED 9-28-2010.

KATHLEEN LORENZO, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

# EXHIBIT 8

# United States of America

## United States Patent and Trademark Office



**KBS America**

**Reg. No. 4,599,526**

**Registered Sep. 9, 2014**

**Int. Cls.: 9, 35, 38 and 41**

**TRADEMARK**

**SERVICE MARK**

**PRINCIPAL REGISTER**

KOREAN BROADCASTING SYSTEM (REPUBLIC OF KOREA CORPORATION)
18 YEOUIDO-DONG, YEONGDEUNGPO-GU
SEOUL, REPUBLIC OF KOREA 150-790

FOR: DOWNLOADABLE TELEVISION PROGRAM EPISODES FEATURING COMEDY, CONCERTS, DOCUMENTARIES, DRAMA, MUSICAL PERFORMANCES, NEWS, SPORTS, VARIETY ENTERTAINMENT AND CHILDREN'S TELEVISION PROGRAMS; PRERECORDED DVDS FEATURING DOCUMENTARIES AND DRAMA TELEVISION PROGRAMS, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 6-8-2005; IN COMMERCE 6-8-2005.

FOR: RETAIL STORE SERVICES FEATURING DVD'S PRERECORDED WITH TELEVISION PROGRAMS; ONLINE RETAIL STORE SERVICES FEATURING DVD'S PRERECORDED WITH TELEVISION PROGRAMS, IN CLASS 35 (U.S. CLS. 100, 101 AND 102).

FIRST USE 4-30-2005; IN COMMERCE 4-30-2005.

FOR: TERRESTRIAL TELEVISION BROADCASTING SERVICES; CABLE TELEVISION BROADCASTING SERVICES; SATELLITE TELEVISION BROADCASTING SERVICES; VIDEO-ON-DEMAND TRANSMISSION OF TELEVISION PROGRAMS VIA THE INTERNET; STREAMING OF TELEVISION PROGRAMS VIA THE INTERNET, IN CLASS 38 (U.S. CLS. 100, 101 AND 104).

FIRST USE 9-6-2004; IN COMMERCE 9-6-2004.

FOR: ENTERTAINMENT SERVICES, NAMELY, PROVIDING TEMPORARY USE OF NON-DOWNLOADABLE TELEVISION PROGRAMS FEATURING COMEDY, CONCERTS, DOCUMENTARIES, DRAMA, MUSICAL PERFORMANCES, NEWS, SPORTS, VARIETY ENTERTAINMENT AND CHILDREN'S PROGRAMS, IN CLASS 41 (U.S. CLS. 100, 101 AND 107).

FIRST USE 6-21-2011; IN COMMERCE 6-21-2011.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "AMERICA", APART FROM THE MARK AS SHOWN.



*Michelle K. Lee*

Deputy Director of the United States
Patent and Trademark Office

112

**Reg. No. 4,599,526** THE MARK CONSISTS OF THE STYLIZED WORDING "KBS AMERICA" IN WHICH THE
FIRST "A" IN "AMERICA" IS REPRESENTED BY A CURVED BAND OF VARYING WIDTH
AND A SHADED CIRCLE.

SER. NO. 85-643,248, FILED 6-5-2012.

GRETCHEN ULRICH, EXAMINING ATTORNEY

Page: 2 / RN # 4,599,526

> **REQUIREMENTS TO MAINTAIN YOUR FEDERAL**
> **TRADEMARK REGISTRATION**
>
> **WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE**
> **DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

**Requirements in the First Ten Years***
**What and When to File:**

> *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

> *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.*
> *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

> **The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or reminder of these filing requirements.**

***ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:   Fees and requirements for maintaining registrations are subject to change.   Please check the USPTO website for further information.   With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

Page: 3 / RN # 4,599,526

# EXHIBIT 9

# United States of America
## United States Patent and Trademark Office



**Reg. No. 4,378,636**

**Registered Aug. 6, 2013**

**Int. Cl.: 38**

**SERVICE MARK**

**PRINCIPAL REGISTER**

KOREAN BROADCASTING SYSTEM (REPUBLIC OF KOREA CORPORATION)
18 YEOUIDO-DONG, YEONGDEUNGPO-GU
SEOUL, REPUBLIC OF KOREA 150-790

FOR: TERRESTRIAL TELEVISION BROADCASTING SERVICES; CABLE TELEVISION BROADCASTING SERVICES; SATELLITE TELEVISION BROADCASTING SERVICES; VIDEO-ON-DEMAND TRANSMISSION OF TELEVISION PROGRAMS VIA THE INTERNET; STREAMING OF TELEVISION PROGRAMS VIA THE INTERNET, IN CLASS 38 (U.S. CLS. 100, 101 AND 104).

FIRST USE 7-1-2003; IN COMMERCE 9-6-2004.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "WORLD", APART FROM THE MARK AS SHOWN.

THE MARK CONSISTS OF A SHADED RECTANGLE DIVIDED INTO TWO PARTS. THE STYLIZED TERM "WORLD" IS SUPERIMPOSED ON THE RIGHT SIDE OF THE RECT-ANGLE. A SMALLER NON-SHADED RECTANGLE CONTAINING THE STYLIZED WORD "KBS" IS SUPERIMPOSED OVER THE LEFT SIDE OF THE RECTANGLE.

SER. NO. 85-643,197, FILED 6-5-2012.

GRETCHEN ULRICH, EXAMINING ATTORNEY



*Lora Stanek Lee*

Acting Director of the United States Patent and Trademark Office

> **REQUIREMENTS TO MAINTAIN YOUR FEDERAL**
> **TRADEMARK REGISTRATION**
>
> **WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE**
> **DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

**Requirements in the First Ten Years\***
**What and When to File:**

> *First Filing Deadline:*  You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date.  *See* 15 U.S.C. §§1058, 1141k.  If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

> *Second Filing Deadline:*  You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.\*
> *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse)  **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.\*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

> **The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or**
> **reminder of these filing requirements.**

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:**  The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date).  The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations.  *See* 15 U.S.C. §§1058, 1141k.  However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j.  For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:  Fees and requirements for maintaining registrations are subject to change.  Please check the USPTO website for further information.  With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

Page: 2 / RN # 4,378,636

# EXHIBIT 10





2014년 1월 13일   월요일 | 제2179호





Herald Korea (January 13, 2014)

## With TVPAD alone,

## Free Watch Live Korean TV broadcasting!

All channels of drama, entertainment, documentary, movie, news, religion, cooking, children and sports

Real-time live watch AND watch previous broadcast contents through re-watch function.

The proven effect through worldwide 2 million customers not only Korean community in the U.S. such as LA, New York, Chicago, etc.

Watch all the Korean broadcasting with TVPAD alone, without a need to turn on computer



**Big 4 Sports Games in 2013**
Enjoy Korean broadcasting Live!

**February** Sochi Winter Olympic Games
**April** Major League starts (Ryu Hyun Jin, Choo Shinsoo games)

**June** Brazil World Cup
**October** Incheon Asian Games

With one time purchase, watch live without monthly fees!              $299 + tax
Free delivery to anywhere in America with a phone call!
If installation is requested, additional $20 for installation charge applies.

TVPAD Purchase Inquiry

LA Office (Korea Town): 621 S Virgil Ave #430, Los Angeles, CA 90005 T. 213-.382.5200

Orange County Office: 6131 Orangethorpe Ave #495, Buena Park, CA 90620 T. 213.457.3755

Business Hours: Mon ~ Fri 10 AM ~ 8 PM / Sat 10 AM ~ 5 PM

# CERTIFICATION OF TRANSLATION

# and

# DECLARATION

State of California            )
                               )        S. S.
County Los Angeles             )


       I, Soomi Ko, the undersigned, declare under penalty of perjury that I am a duly certified Korean Court Interpreter approved by the U.S. Federal Courthouses, certified by the State of California and the Los Angeles County Superior courts, and that I have reviewed and corrected the translation of the foregoing 1 page of **2014 01 13 K Herald (Installation Service Offered), re: Munhwa Broadcasting Corporation, et al. v. Doo Hyun Song, et al., Case No. CV14-4213 RGK-RZ** from Korean to English and that the said translation is, to the best of my knowledge and belief, a true and correct translation. I further certify under penalty of perjury that I am neither counsel for, related to, nor employed by any of the parties. I have no financial or other interest in the outcome of any action related to this translation.

June 10, 2014


*/Soomi Ko*
Soomi Ko
California State Certified Court Interpreter
#300732
(213) 999-7848(Cell)
soomi@komartin.com
www.komartin.com


Ko & Martin Certified Interpreters and Translators
Specializing in Korean and Chinese Languages


- English texts from the source document have been italicized.