1
2
3
4
5
6
7

8            UNITED STATES DISTRICT COURT

9            CENTRAL DISTRICT OF CALIFORNIA

10

| | |
|---|---|
| MUNHWA BROADCASTING CORPORATION, *et al.*, <br><br> Plaintiffs, <br><br> v. <br><br> CREATE NEW TECHNOLOGY (HK) CO. LTD., *et al.*, <br><br> Defendants. | Case No. CV14-4213-RGK-RZx <br><br> Assigned for all purposes to Hon. R. Gary Klausner <br><br> **CONSENT JUDGMENT AND PERMANENT INJUNCTION** <br><br> NOTE: CHANGES MADE BY THE COURT |

18
19
20
21
22
23
24
25
26
27
28

**CONSENT JUDGMENT AND PERMANENT INJUNCTION**

WHEREAS, plaintiffs Munwha Broadcasting Corporation ("Munhwa"), MBC America Holdings, Inc. ("MBC"), Seoul Broadcasting System International, Inc.("SBS") and KBS America, Inc. ("KBS" and collectively with the other plaintiffs, "Plaintiffs") and defendant Corea B.B.Q., Inc. d/b/a Myungdong Tofu House ("Corea BBQ"), have agreed in a separate agreement to settlement of the matters in issues between them and to entry of this Consent Judgment and Permanent Injunction, it is hereby ORDERED, ADJUDGED, AND DECREED THAT:

Any conclusions of fact or law herein are made only as to the parties to this Consent Judgment and Permanent Injunction ("Consent Judgment"), and the terms of this Consent Judgment are only enforceable as to the parties thereto.

1.     This is an action for: (1) copyright infringement under the copyright laws of the United States, 17 U.S.C. § 101, et seq.; (2) federal trademark infringement, federal false designation of origin, and federal unfair competition under the Trademark (Lanham) Act of 1946, as amended, 15 U.S.C. § 1051, et seq.; (3) violation of the Digital Millennium Copyright Act pursuant to 17 U.S.C. § 1201, et seq.; (4) common law trademark infringement; (5) statutory unfair competition under California Business and Professions Code § 17200, et seq.; and (6) common law unfair competition.

2.     This Court has jurisdiction over all of the parties in this action and over the subject matter in issue based on 28 U.S.C. §§ 1331, 1338(a), 1338(b), and 1367(a), as well as 15 U.S.C. § 1121(a).  This Court further has continuing jurisdiction to enforce the terms and provisions of this Consent Judgment and Permanent Injunction.  Venue is also proper in this Court pursuant to 28 U.S.C. §§ 1391(b) and 1391(c), as well as 28 U.S.C. § 1400(b).

**CONSENT JUDGMENT AND  PERMANENT INJUNCTION**

3.      Plaintiff Munhwa is a Korean Corporation having its principal place of business at 31, Youido-dong, Youngdeunpgo-gu, Seoul, 150-728, Republic of Korea.

4.      Plaintiff MBC is a California Corporation and wholly owned U.S. subsidiary and licensee of Munhwa.  MBC's principal place of business is 3400 West 6th Street, Los Angeles, California 90020.

5.      Plaintiff SBS is a California Corporation and the wholly owned U.S. subsidiary and licensee of Korean broadcaster SBS Media Holdings Co., Ltd.  SBS' principal place of business is 3530 Wilshire Boulevard, Suite 1000, Los Angeles, California 90010.

6.      Plaintiff KBS is a California Corporation and the wholly owned U.S. subsidiary and licensee of Korean Broadcasting System and/or its affiliates.  KBS' principal place of business is 625 S. Kingsley Drive, Los Angeles, California 90005.

7.      Defendant Corea BBQ is a California Corporation with a principal place of business at 3426 Caraway Lane, Yorba Linda, California 92886.

8.      Corea BBQ has publicly performed, retransmitted, reproduced, and promoted Plaintiffs' television programs and broadcasts, directly or indirectly, through their use of the TVpad broadcast transmission apparatus, as shown by way of example in **Exhibit 1** (Munhwa's Korean Language Major League Baseball Broadcasts, the "MBC Sports Broadcasts").  Public performance of Plaintiffs' copyright protected works by transmission or otherwise, including those works listed at **Exhibits 2 to 4 below**, using a TVpad broadcast transmission apparatus and/or the TVpad broadcast transmission service are not authorized by Plaintiffs.

9.      Munhwa is the beneficial and/or legal owner of all right, title, and interest in the copyrights of certain television programs and broadcasts created by or for it for public performance and/or distribution, including the MBC Sports

3

Broadcasts.  Munhwa's television programs and broadcasts are foreign works, and registration with the United States Copyright Office therefore is not a prerequisite to filing a copyright infringement action with respect to them.  A list of representative copyright registrations is attached hereto as **Exhibit 2**.

10.     SBS is the beneficial and/or legal owner or exclusive licensee of all right, title, and interest in the U.S. copyrights of television programs and broadcasts created by or for its parent company for public performance and/or distribution. SBS television programs and broadcasts are foreign works, and registration with the United States Copyright Office therefore is not a prerequisite to filing a copyright infringement action with respect to them.  A list of representative copyright registrations is attached hereto as **Exhibit 3**.

11.     KBS is the beneficial and/or legal owner or exclusive licensee of all right, title, and interest in the U.S. copyrights of television programs and broadcasts created by or for its parent company for public performance and/or distribution. KBS television programs and broadcasts are foreign works, and registration with the United States Copyright Office therefore is not a prerequisite to filing a copyright infringement action with respect to them.  A list of representative copyright registrations is attached hereto as **Exhibit 4**.

12.     By publicly performing the Plaintiffs' copyright protected broadcasts and programs using the TVpad Device, including by (a) retransmitting such broadcasts and programs to third party TVpad users in the Create New Technology (HK) Co. Ltd. network "swarm," and (b) displaying such broadcasts and programs to its patrons, Corea BBQ has infringed Plaintiffs' exclusive copyright rights in violation of the U.S. Copyright Act, 17 U.S.C. § 106.

13.     For many years, and prior to the acts of Corea BBQ discussed herein, Munhwa through its U.S. affiliates, has continuously broadcast, distributed and sold its television broadcast programs in interstate commerce, under the distinctive

4

trademark MBC®.  Munhwa's broadcasts bear the distinctive MBC® mark ("MBC Mark").

14.    For many years, and prior to the acts of Corea BBQ discussed herein, Munhwa through its U.S. affiliates, has also continuously broadcast, distributed and sold its television broadcast programs in interstate commerce, under the distinctive trademark MBCD®.  Munhwa's broadcasts bear the distinctive MBCD® mark ("MBCD Mark").

15.    Likewise, for many years, and prior to the acts of Corea BBQ discussed herein, Munhwa through its U.S. affiliates, has continuously broadcast, distributed and sold its television broadcast programs in interstate commerce, under the distinctive trademark MBC Sports.  Munhwa's broadcasts bear the distinctive MBC Sports mark ("MBC Sports Mark," and collectively with the MBC Mark and MBCD Mark, the "MBC Marks").

16.    The MBC Marks, including the MBC Sports Mark, have acquired secondary meaning in that they have come to be associated by the trade and consuming public exclusively with Munhwa, and have come to signify Munhwa as the source of authorized broadcasts and programs bearing the MBC Marks.

17.    Munhwa has obtained, and is the owner of, a federal registration on the MBC Mark, which is valid and enforceable throughout the United States.  A copy of the registration for the MBC Mark (United States Trademark Registration No. 4,259,591) is attached hereto as **Exhibit 5**.

18.    Munhwa has also obtained, and is the owner of, a federal registration on the MBCD Mark, which is valid and enforceable throughout the United States. A copy of the registration for the MBCD Mark (United States Trademark Registration No. 3,605,573) is attached hereto as **Exhibit 6**.

19.    For many years, and prior to the acts of Corea BBQ discussed herein, SBS, through license of its parent company, has continuously broadcast, distributed

CONSENT JUDGMENT AND  PERMANENT INJUNCTION

and sold television broadcast programs in interstate commerce, under the distinctive trademark SBS.  SBS' broadcasts bear the distinctive SBS mark ("SBS Mark").

20.    Likewise, for many years, and prior to the acts of Corea BBQ discussed herein, SBS, through license of its parent company, has continuously broadcast, distributed and sold television broadcast programs in interstate commerce, under the distinctive trademark SEOUL BROADCASTING SYSTEM®. SBS' broadcasts include the distinctive mark SEOUL BROADCASTING SYSTEM ("SEOUL BROADCASTING SYSTEM Mark," and collectively with the SBS Mark, the "SBS Marks").

21.    The SBS Marks have acquired secondary meaning in that they have come to be associated by the trade and consuming public exclusively with SBS, and have come to signify SBS as the source of authorized broadcasts and programs bearing the marks.

22.    SBS is the exclusive U.S. licensee of a federal registration on the SEOUL BROADCASTING SYSTEM Mark, which is valid and enforceable throughout the United States.  A copy of the registration for the SEOUL BROADCASTING SYSTEM Mark (United States Trademark Registration No. 3,969,875) is attached hereto as **Exhibit 7**.

23.    For many years, and prior to the acts of Corea BBQ discussed herein, KBS, through license of its parent company, has continuously broadcast, distributed and sold its television broadcast programs in interstate commerce, under the distinctive trademark KBS WORLD®.  KBS' broadcasts bear the distinctive KBS WORLD® mark ("KBS WORLD Mark").

24.    Likewise, for many years, and prior to the acts of Corea BBQ discussed herein, KBS, through license of its parent company, has continuously broadcast, distributed and sold its television broadcast programs in interstate

6

commerce, under the distinctive trademark KBS.  KBS' broadcasts bear the distinctive KBS mark ("KBS Mark").

25.    Additionally, for many years, and prior to the acts of Corea BBQ discussed herein, KBS, through license of its parent company, has continuously broadcast, distributed and sold its television broadcast programs in interstate commerce, under the distinctive trademark KBS AMERICA®.  KBS' broadcasts bear the distinctive KBS AMERICA® mark ("KBS AMERICA Mark," and collectively with the KBS Mark and the KBS WORLD Mark, the "KBS Marks").

26.    The KBS Marks have acquired secondary meaning in that they have come to be associated by the trade and consuming public exclusively with KBS, and have come to signify KBS as the source of authorized broadcasts and programs bearing the mark.

27.    KBS is the exclusive U.S. licensee of a federal registration on the KBS AMERICA Mark, which is valid and enforceable throughout the United States.  A copy of the registration for the KBS AMERICA Mark (United States Trademark Registration No. 4,599,526) is attached hereto as **Exhibit 8**.

28.    KBS is the exclusive U.S. licensee of a federal registration on the KBS WORLD Mark, which is valid and enforceable throughout the United States.  A copy of the registration for the KBS WORLD Mark (United States Trademark Registration No. 4,378,636) is attached hereto as **Exhibit 9**.

29.    Corea BBQ's use in commerce of the MBC Marks, SBS Marks, and KBS Marks ("Plaintiffs' Marks") in connection with entertainment services is likely to cause, and has caused, confusion, mistake, and deception among the consuming public that such services are from, licensed, approved, or authorized by Plaintiffs, which is an infringement of Plaintiffs' federal and common law trademark rights in Plaintiffs' Marks in violation of Section 43(a) of the Lanham Act, 15 U.S.C. § 1125(a).

**CONSENT JUDGMENT AND  PERMANENT INJUNCTION**

30.     Corea BBQ's use of Plaintiffs' Marks also constitutes trademark infringement of Plaintiffs' federally registered trademarks in violation of the Lanham Act, 15 U.S.C. § 1114, to the substantial and irreparable injury of the public and of Plaintiffs' business reputation and goodwill.

31.     Corea BBQ's use and distribution of Plaintiffs' broadcasts and programs with Plaintiffs' Marks further constitutes statutory unfair competition in violation of California Business & Professions Code § 17200, et seq., common law trademark infringement, and common law unfair competition.

32.     For the purposes of the following Permanent Injunction, the following definitions shall apply:

(a)     "Defendant" shall mean Corea BBQ d/b/a Myungdong Tofu House.

(b)     "TVpad Device" shall mean the transmission apparatuses marketed as TVpad, and any other devices that offer the Infringing TVpad Applications (as defined in below) for download.

(c)     "Infringing TVpad Applications" shall mean any TVpad Application whereby Plaintiffs' Copyrighted Works are publicly performed without authorization by transmission to members of the public, including but not limited to the TVpad Applications identified in **Exhibit 10** hereto.

(d)     "Copyrighted Works" shall mean each of those works, or portions thereof, whether now in existence or later created, in which any Plaintiff (or parent, subsidiary or affiliate of any Plaintiff), at the time of Defendant's conduct in question, owns or controls a valid and subsisting exclusive right under the United States Copyright Act, 17 U.S.C. §§ 101, et seq.

33.     Defendant, and all of its parents, subsidiaries, affiliates, officers, directors, agents, servants, employees, attorneys, and all persons or entities acting

8

in active concert or participation with them who receive actual notice of this Order (collectively, the "Enjoined Parties") shall be permanently enjoined from engaging in any of the following activities:

    (a)    transmitting, retransmitting, streaming, tracking or otherwise publicly performing, directly or indirectly, by means of any device or process including the TVpad Device and Infringing TVpad Applications, Plaintiffs' Copyrighted Works;

    (b)    otherwise infringing Plaintiffs' rights in their Copyrighted Works, whether directly, secondarily, by active inducement, contributorily, vicariously or in any other manner;

    (c)    using the MBC Marks, SBS Marks, KBS Marks, or any other mark, design, reproduction, copy, or symbol that is a colorable imitation thereof, or confusingly similar thereto, in connection with broadcasting, video on demand, digital downloads or any other entertainment services, or related goods or services, not originating from or authorized by Plaintiffs;

    (d)    using the MBC Marks, SBS Marks, KBS Marks, or any other mark, design, reproduction, copy, or symbol that is a colorable imitation thereof, in any manner likely to cause confusion, to cause mistake, or to deceive the consuming public;

    (e)    representing in any manner, or by any method whatsoever, that goods and services provided by Corea BBQ are licensed, sponsored, approved, authorized by, or originate from Plaintiffs or otherwise taking any action likely to cause confusion, mistake, or deception as to the origin, approval, sponsorship, or license of such goods or services;

    (f)    infringing or diluting (whether directly or indirectly) the distinctive quality of Plaintiffs' Marks; and

9

(g)     unfairly competing with Plaintiffs in any manner.

34.    Nothing in this Permanent Injunction shall limit the right of Plaintiffs to seek to recover damages under 17 U.S.C. § 504, or costs, including attorneys' fees, under 17 U.S.C. § 505.

35.    Service by mail upon Corea BBQ at 3426 Caraway Lane, Yorba Linda, California 92886, of a copy of this Consent Judgment and Permanent Injunction entered by the Court is deemed sufficient notice to Corea BBQ under Federal Rule of Civil Procedure 65.  It shall not be necessary for Corea BBQ to sign any form of acknowledgement of service.

36.    Within 14 days of the date the Court enters this Injunction, Corea BBQ shall file and serve a report in writing and under oath setting forth in detail the manner and form with which it and the Enjoined Parties have complied with the Injunction.

37.    The parties shall bear their own attorneys' fees and costs.

**IT IS SO ORDERED**:

Dated:  April 27, 2015

By:_____
          Hon. R. Gary Klausner
          United States District Court Judge

**CONSENT JUDGMENT AND  PERMANENT INJUNCTION**

**APPROVED AS TO FORM AND CONTENT**

Dated:  April _____, 2015       JONES DAY

                                     By:_____
                                            Brent D. Sokol

                                     Attorneys for Plaintiffs MUNHWA
                                     BROADCASTING CORPORATION; MBC
                                     AMERICA HOLDINGS, INC; SEOUL
                                     BROADCASTING SYSTEM
                                     INTERNATIONAL, INC.; and KBS
                                     AMERICA, INC.


                                     THE RYU LAW FIRM

Dated:  April _____, 2015       By: _____
                                            Francis Ryu

                                     Attorneys for Defendant
                                     Corea B.B.Q., Inc.  d/b/a Myungdong Tofu
                                     House

11

# EXHIBIT 1



# EXHIBIT 2

**SAMPLE MBC COPYRIGHTED WORKS**

| Title (Korean) | Title (English) | Episode | Reg. No. |
|---|---|---|---|
| 골든타임 | Golden Time | 1-2 | PA 1-822-566 |
| 구가의 서 | Gu Family Book | 1-2 | PA 1-842-463 |
| 구암 허준 | Gu-am Heo Jun | 1-3 | PA 1-844-042 |
| 금나와라 뚝딱 | I Summon You, Gold! | 1-2 | PA 1-842-462 |
| 기황후 | Empress Ki | 1-2 | PA 1-884-139 |
| 남자가 사랑할 때 | Man in Love | 1-2 | PA 1-842-465 |
| 내 손을 잡아 | Take My Hand | 1-3 | PA 1-884-165 |
| 마의 | Horse Doctor | 1-2 | PA 1-855-109 |
| 메디컬 탑팀 | Medical Top Team | 1-2 | PA 1-884-181 |
| 메이퀸 | May Queen | 1-2 | PA 1-822-564 |
| 백년의 유산 | Hundred Year Inheritance | 1-2 | PA 1-855-108 |
| 사랑해서 남주나 | A Little Love Never Hurts | 1-2 | PA 1-884-158 |
| 사랑했나봐 | It Was Love | 1-3 | PA 1-855-210 |
| 아들 녀석들 | Rascal Sons | 1-2 | PA 1-855-110 |
| 아랑사또전 | Arang and the Magistrate | 1-2 | PA 1-822-559 |

| | | | |
|---|---|---|---|
| 엄마가 뭐길래 | What's the Deal, Mom? | 1-3 | PA 1-855-106 |
| | | | |
| 오자룡이 간다 | Here Comes Oh Jaryong | 1-3 | PA 1-855-098 |
| | | | |
| 제왕의 딸 수백향 | King's Daughter Su Baek Hyang | 1-3 | PA 1-884-154 |
| | | | |
| 천사의 선택 | The Angel's Choice | 1-3 | PA 1-798-223 |
| 투윅스 | Two Weeks | 1-2 | PA 1-884-137 |
| | | | |
| 호텔킹 | Hotel King | 1-2 | PA 1-904-857 |
| | | | |
| 황금무지개 | Golden Rainbow | 1-2 | PA 1-884-173 |
| | | | |
| 해를 품은 달 | The Moon Embracing the Sun | 1-2 | PA 1-806-844 |
| | | 3-4 | PA 1-806-843 |
| | | 5-6 | PA 1-806-842 |
| | | 7-8 | PA 1-806-930 |
| | | 9-10 | PA 1-811-178 |
| | | 11-12 | PA 1-808-952 |
| | | 13-14 | PA 1-808-950 |
| | | 15-16 | PA 1-801-470 |
| | | 17-18 | PA 1-804-913 |
| | | 19-20 | PA 1-801-459 |
| | Stand-by | 1-3 | PA 1-822-539 |
| | | | |
| | Lights and Shadows | 1-2 | PA 1-802-106 |
| | I Am A Flower, Too | 1-2 | PA 1-801-691 |
| | Gye-baek | 1-2 | PA 1-799-692 |
| | A Thousand Kisses | 1-2 | PA 1-799-677 |
| | | | |
| | The Greatest Love | 1-2 | PA 1-750-636 |
| | | 3-4 | PA 1-750-635 |

16

|  |  | 5-6 | PA 1-750-634 |
|---|---|---|---|
|  |  | 7-8 | PA 1-750-633 |
|  |  | 9-10 | PA 1-750-632 |
|  |  | 11-12 | PA 1-750-630 |
|  |  | 13-14 | PA 1-750-583 |
|  |  | 15-16 | PA 1-750-672 |
|  | A Thousand Affections | 1-2 | PA 1-750-573 |
|  | Indomitable Daughters-in law | 1-3 | PA 1-750-536 |
|  | Can You Hear My Heart | 1-2 | PA 1-750-677 |
|  | Royal Family | 1-2 | PA 1-750-570 |
|  | The Duo | 1-2 | PA 1-750-568 |
|  | Flames of Desire | 1-2 | PA 1-751-874 |
|  | Queen of Reversal | 1-2 | PA 1-741-862 |
|  |  | 3-4 | PA 1-741-866 |
|  |  | 5-6 | PA 1-741-868 |
|  |  | 7-8 | PA 1-741-870 |
|  |  | 9-10 | PA 1-741-872 |
|  | Dong Yi | 1-3 | PA 1-688-172 |
|  |  | 3-4 | PA 1-697-659 |
|  |  | 5-6 | PA 1-697-661 |
|  |  | 7-8 | PA 1-691-112 |
|  |  | 9-10 | PA 1-691-472 |
|  |  | 11-12 | PA 1-691-473 |
|  |  | 13-14 | PA 1-691-478 |
|  |  | 15-16 | PA 1-691-476 |
|  |  | 17-18 | PA 1-713-017 |
|  |  | 19-20 | PA 1-713-015 |
|  |  | 21-22 | PA 1-713-012 |
|  |  | 23-24 | PA 1-713-011 |
|  |  | 25-26 | PA 1-711-824 |
|  |  | 27-28 | PA 1-711-853 |
|  |  | 29-30 | PA 1-697-458 |
|  |  | 31-32 | PA 1-697-457 |

| | | | |
|---|---|---|---|
| | | 33-34 | PA 1-697-455 |
| | | 35-36 | PA 1-697-453 |
| | | 37-38 | PA 1-727-679 |
| | | 39-40 | PA 1-727-567 |
| | | 41-42 | PA 1-717-162 |
| | | 43-44 | PA 1-717-161 |
| | | 45-46 | PA 1-717-165 |
| | | 47-48 | PA 1-731-408 |
| | | 49-50 | PA 1-735-212 |
| | | 51-52 | PA 1-735-211 |
| | | 53-54 | PA 1-744-318 |
| | | 55-56 | PA 1-744-317 |
| | | 57-58 | PA 1-710-111 |
| | Kim Su-ro, the Iron King | 1-2 | PA 1-713-019 |
| | | 3-4 | PA 1-713-024 |
| | | 5 | PA 1-711-826 |
| | | 6-7 | PA 1-711-827 |
| | | 8-9 | PA-1-697-451 |
| | | 10-11 | PA 1-697-445 |
| | | 12-13 | PA 1-697-446 |
| | | 14-15 | PA 1-697-449 |
| | | 16-17 | PA 1-727-001 |
| | | 18-19 | PA 1-727-570 |
| | | 20-21 | PA 1-717-166 |
| | | 22-23 | PA 1-717-164 |
| | | 24-25 | PA 1-717-163 |
| | | 26-27 | PA 1-731-405 |
| | | 28-29 | PA 1-735-209 |
| | | 30-31 | PA 1-735-214 |
| | | 32 | PA 1-744-316 |
| | Scarlet Letter | 1-3 | PA 1-731-407 |
| | Gloria | 1-2 | PA 1-731-406 |
| | Cutie Pie | 1-3 | PA 1-697-662 |

|  | Still, Marry Me | 1-2 | PA 1-671-818 |
|---|---|---|---|
|  |  | 3-4 | PA 1-671-821 |
|  |  | 5-6 | PA 1-674-848 |
|  |  | 7-8 | PA 1-673-522 |
|  |  | 9-10 | PA 1-673-524 |
|  |  | 11-12 | PA 1-682-707 |
|  |  | 13-14 | PA 1-703-260 |
|  | Pasta | 1-2 | PA 1-671-805 |
|  |  | 3-4 | PA 1-671-810 |
|  |  | 5-6 | PA 1-671-812 |
|  |  | 7-8 | PA 1-671-814 |
|  |  | 9-10 | PA 1-674-839 |
|  |  | 11-12 | PA 1-673-526 |
|  |  | 13-14 | PA 1-673-521 |
|  |  | 15-16 | PA 1-682-710 |
|  |  | 17-18 | PA 1-703-252 |
|  |  | 19-20 | PA 1-703-256 |
|  | The Dandelion Family | 1-3 | PA 1-674-489 |
|  | Pink Lipstick | 1-3 | PA 1-671-822 |
|  | Can't Live Without You | 1-3 | PA 1-798-220 |
|  | Dr. Jin | 1-2 | PA 1-798-607 |
|  | Feast Of Gods | 1-2 | PA 1-808-922 |
|  | I Do, I Do | 1-2 | PA 1-798-222 |
|  | One Thousandth Man | 1 | PA 1-822-540 |
|  | Warrior | 1-2 | PA 1-808-918 |
|  | You Are My Destiny |  | PA 1-907-788 |
|  | A New Leaf | 1-2 | PA 1-915-182 |
|  | Triangle | 1-2 | PA 1-915-183 |
|  | Jang Bori Is Here | 1-2 | PA 1-915-184 |
|  | Mama |  | PA 1-921-065 |
|  | Diary of a Night Watchman |  | PA 1-923-001 |

| | MBC Sports Broadcasts of Major League Baseball, Pre and Post Game | | |
|---|---|---|---|
| | MBC Sports Broadcasts of Korean National Team Soccer, including World Cup Soccer | | |
| | MBC Sports Broadcasts of Olympic Games | | |

# EXHIBIT 3

**SAMPLE SBS COPYRIGHTED WORKS**

| Title (Korean) | Title (English) | Episode | Reg. No. |
|---|---|---|---|
| 가족의 탄생 | The Birth of a Family | 1 | PA 1-829-631 |
| | | 10 | PA 1-832-855 |
| | | 20 | PA 1-923-486 |
| | | 30 | PA 1-923-485 |
| | | 40 | PA 1-923-484 |
| | | 50 | PA 1-923-486 |
| | | 60 | PA 1-919-028 |
| | | 70 | PA 1-919-027 |
| | | 80 | PA 1-919-026 |
| | | 90 | PA 1-919-025 |
| | | 100 | PA 1-919-024 |
| | | 115 | PA 1-919-023 |
| 결혼의 여신 | Goddess of Marriage | 1 | PA 1-854-337 |
| | | 2 | PA 1-854-290 |
| | | 3 | PA 1-854-213 |
| | | 4 | PA 1-854-308 |
| | | 5 | PA 1-922-889 |
| | | 6 | PA 1-922-884 |
| | | 7 | PA 1-922-886 |
| | | 8 | PA 1-922-887 |
| | | 9 | PA 1-922-890 |
| | | 10 | PA 1-922-891 |
| | | 11 | PA 1-922-893 |
| | | 12 | PA 1-922-895 |
| | | 13 | PA 1-922-885 |
| | | 14 | PA 1-922-896 |
| | | 15 | PA 1-922-899 |
| | | 16 | PA 1-922-912 |
| | | 17 | PA 1-922-917 |
| | | 18 | PA 1-922-921 |

| | | | |
|---|---|---|---|
| | | 19 | PA 1-922-883 |
| | | 20 | PA 1-922-904 |
| | | 21 | PA 1-922-927 |
| | | 22 | PA 1-922-908 |
| | | 23 | PA 1-922-913 |
| | | 24 | PA 1-922-905 |
| | | 25 | PA 1-921-838 |
| | | 26 | PA 1-921-837 |
| | | 27 | PA 1-923-482 |
| | | 28 | PA 1-923-479 |
| | | 29 | PA 1-919-030 |
| | | 30 | PA 1-921-213 |
| | | 31 | PA 1-921-223 |
| | | 32 | PA 1-921-222 |
| | | 33 | PA 1-921-221 |
| | | 34 | PA 1-921-220 |
| | | 35 | PA 1-921-219 |
| | | 36 | PA 1-925-245 |
| 그 겨울, 바람이 분다 | That Winter, The Wind Blows | 1 | PA 1-909-817 |
| | | 2 | PA 1-909-816 |
| | | 3 | PA 1-909-812 |
| | | 4 | PA 1-909-814 |
| | | 5 | PA 1-911-275 |
| | | 6 | PA 1-911-272 |
| | | 7 | PA 1-911-266 |
| | | 8 | PA 1-911-264 |
| | | 9 | PA 1-906-872 |
| | | 10 | PA 1-906-870 |
| | | 11 | PA 1-906-868 |
| | | 12 | PA 1-906-866 |
| | | 13 | PA 1-916-611 |
| | | 14 | PA 1-916-610 |
| | | 15 | PA 1-916-608 |

| | | 16 | PA 1-916-607 |
|---|---|---|---|
| 그래도 당신 | Still You | 1 | PA 1-824-007 |
| | | 10 | PA 1-824-307 |
| | | 20 | PA 1-824-078 |
| | | 30 | PA 1-824-018 |
| | | 40 | PA 1-824-104 |
| | | 50 | PA 1-824-299 |
| | | 60 | PA 1-824-301 |
| | | 70 | PA 1-824-087 |
| | | 73 | PA 1-824-194 |
| | | 74 | PA 1-824-585 |
| | | 75 | PA 1-824-587 |
| | | 76 | PA 1-824-461 |
| | | 77 | PA 1-824-588 |
| | | 78 | PA 1-824-584 |
| | | 79 | PA 1-824-309 |
| | | 80 | PA 1-824-311 |
| | | 81 | PA 1-824-313 |
| | | 90 | PA 1-824-398 |
| | | 100 | PA 1-827-228 |
| | | 110 | PA 1-827-979 |
| | | 120 | PA 1-826-161 |
| | | 124 | PA 1-827-588 |
| 기분 좋은 날 | Rosy Day | 1 | PA 1-912-310 |
| | | 2 | PA 1-912-323 |
| | | 5 | PA 1-916-722 |
| | | 10 | PA 1-919-055 |
| | | 15 | PA 1-919-054 |
| | | 20 | PA 1-919-053 |
| | | 25 | PA 1-919-052 |
| | | 30 | PA 1-919-051 |
| 나만의 당신 | Only My Love | 1 | PA 1-912-324 |
| | | 10 | PA 1-912-326 |

24

| | | | |
|---|---|---|---|
| | | 20 | PA 1-912-329 |
| | | 30 | PA 1-912-334 |
| | | 40 | PA 1-912-337 |
| | | 50 | PA 1-912-338 |
| | | 60 | PA 1-912-339 |
| | | 70 | PA 1-916-579 |
| | | 80 | PA 1-916-589 |
| | | 90 | PA 1-916-587 |
| | | 100 | PA 1-916-578 |
| | | 110 | PA 1-916-581 |
| | | 121 | PA 1-916-580 |
| 내 사랑 나비부인 | My Love, Madame Butterfly | 1 | PA 1-824-401 |
| | | 5 | PA 1-825-547 |
| | | 10 | PA 1-826-213 |
| | | 15 | PA 1-832-825 |
| | | 20 | PA 1-832-826 |
| 내 연애의 모든 것 | All About My Romance | 1 | PA 1-909-802 |
| | | 2 | PA 1-909-804 |
| | | 3 | PA 1-909-805 |
| | | 4 | PA 1-909-807 |
| | | 5 | PA 1-910-523 |
| | | 6 | PA 1-910-522 |
| | | 7 | PA 1-910-521 |
| | | 8 | PA 1-910-518 |
| | | 9 | PA 1-906-854 |
| | | 10 | PA 1-906-852 |
| | | 11 | PA 1-906-850 |
| | | 12 | PA 1-906-848 |
| | | 13 | PA 1-916-723 |
| | | 14 | PA 1-916-719 |
| | | 15 | PA 1-916-724 |
| | | 16 | PA 1-916-725 |
| 너라서 좋아 | You're My Favorite | 1 | PA 1-824-011 |

| | | | |
|---|---|---|---|
| | | 10 | PA 1-824-183 |
| | | 11 | PA 1-824-186 |
| | | 12 | PA 1-824-187 |
| | | 13 | PA 1-824-094 |
| | | 14 | PA 1-824-095 |
| | | 15 | PA 1-824-097 |
| | | 20 | PA 1-824-079 |
| | | 30 | PA 1-824-395 |
| | | 40 | PA 1-827-230 |
| | | 50 | PA 1-827-978 |
| | | 60 | PA 1-826-039 |
| | | 70 | PA 1-832-856 |
| | | 80 | PA 1-832-828 |
| | | 90 | PA 1-923-491 |
| | | 100 | PA 1-923-490 |
| | | 110 | PA 1-923-497 |
| | | 117 | PA 1-923-498 |
| 너의 목소리가 들려 | I Can Hear Your Voice | 1 | PA 1-863-805 |
| | | 2 | PA 1-864-640 |
| | | 3 | PA 1-864-643 |
| | | 4 | PA 1-918-711 |
| | | 5 | PA 1-918-805 |
| | | 6 | PA 1-918-807 |
| | | 7 | PA 1-918-811 |
| | | 8 | PA 1-918-812 |
| | | 9 | PA 1-918-814 |
| | | 10 | PA 1-918-818 |
| | | 11 | PA 1-918-823 |
| | | 12 | PA 1-918-833 |
| | | 13 | PA 1-918-835 |
| | | 14 | PA 1-918-840 |
| | | 15 | PA 1-918-844 |
| | | 16 | PA 1-918-849 |

| | | 17 | PA 1-918-837 |
|---|---|---|---|
| | | 18 | PA 1-918-850 |
| 너희들은 포위됐다 | You Are All Surrounded | 1 | PA 1-910-217 |
| | | 2 | PA 1-910-218 |
| | | 3 | PA 1-909-799 |
| | | 4 | PA 1-909-801 |
| | | 5 | PA 1-905-960 |
| | | 6 | PA 1-905-978 |
| | | 7 | PA 1-919-952 |
| | | 8 | PA 1-921-155 |
| | | 9 | PA 1-907-728 |
| | | 10 | PA 1-907-729 |
| | | 11 | PA 1-907-730 |
| | | 12 | PA 1-907-731 |
| | | 13 | PA 1-907-733 |
| | | 14 | PA 1-907-651 |
| | | 15 | PA 1-907-658 |
| | | 16 | PA 1-907-718 |
| | | 17 | PA 1-907-719 |
| | | 18 | PA 1-907-720 |
| | | 19 | PA 1-907-642 |
| | | 20 | PA 1-907-645 |
| 다섯 손가락 | Five Fingers | 1 | PA 1-826-232 |
| | | 2 | PA 1-820-926 |
| | | 3 | PA 1-826-264 |
| | | 4 | PA 1-826-265 |
| | | 5 | PA 1-826-267 |
| | | 6 | PA 1-826-269 |
| | | 7 | PA 1-826-271 |
| | | 8 | PA 1-826-272 |
| | | 9 | PA 1-824-188 |
| | | 10 | PA 1-824-192 |
| | | 11 | PA 1-826-273 |

| | | 12 | PA 1-826-274 |
|---|---|---|---|
| | | 13 | PA 1-825-994 |
| | | 14 | PA 1-825-995 |
| | | 15 | PA 1-824-308 |
| | | 16 | PA 1-824-297 |
| | | 17 | PA 1-824-295 |
| | | 18 | PA 1-824-283 |
| | | 19 | PA 1-825-548 |
| | | 20 | PA 1-825-549 |
| | | 21 | PA 1-827-235 |
| | | 22 | PA 1-827-234 |
| | | 23 | PA 1-826-221 |
| | | 24 | PA 1-826-212 |
| | | 25 | PA 1-827-982 |
| | | 26 | PA 1-827-980 |
| | | 27 | PA 1-826-172 |
| | | 28 | PA 1-826-050 |
| | | 29 | PA 1-826-156 |
| | | 30 | PA 1-826-165 |
| 닥터 이방인 | Doctor Stranger | 1 | PA 1-910-213 |
| | | 2 | PA 1-910-215 |
| | | 3 | PA 1-909-797 |
| | | 4 | PA 1-909-798 |
| | | 5 | PA 1-905-962 |
| | | 6 | PA 1-905-969 |
| | | 7 | PA 1-914-923 |
| | | 8 | PA 1-914-624 |
| | | 9 | PA 1-914-627 |
| | | 10 | PA 1-914-907 |
| | | 11 | PA 1-919-945 |
| | | 12 | PA 1-919-944 |
| | | 13 | PA 1-921-152 |
| | | 14 | PA 1-919-953 |

| | | 15 | PA 1-921-154 |
|---|---|---|---|
| | | 16 | PA 1-919-951 |
| | | 17 | PA 1-919-950 |
| | | 18 | PA 1-919-949 |
| | | 19 | PA 1-919-948 |
| | | 20 | PA 1-919-954 |
| 당신의 여자 | Your Lady | 1 | PA 1-863-824 |
| | | 10 | PA 1-864-660 |
| | | 30 | PA 1-863-830 |
| | | 60 | PA 1-864-663 |
| | | 90 | PA 1-864-668 |
| | | 100 | PA 1-914-915 |
| | | 110 | PA 1-914-921 |
| | | 120 | PA 1-914-922 |
| 대풍수 | The Great Seer | 1 | PA 1-824-385 |
| | | 2 | PA 1-824-382 |
| | | 4 | PA 1-824-393 |
| | | 6 | PA 1-825-546 |
| | | 8 | PA 1-827-236 |
| | | 10 | PA 1-826-214 |
| | | 12 | PA 1-827-987 |
| | | 14 | PA 1-826-042 |
| | | 16 | PA 1-826-041 |
| | | 18 | PA 1-827-593 |
| | | 20 | PA 1-832-849 |
| | | 22 | PA 1-829-662 |
| | | 23 | PA 1-924-467 |
| | | 24 | PA 1-924-468 |
| | | 25 | PA 1-924-469 |
| | | 26 | PA 1-924-470 |
| | | 27 | PA 1-924-472 |
| | | 28 | PA 1-924-473 |
| | | 29 | PA 1-924-474 |

| | | | |
|---|---|---|---|
| | | 30 | PA 1-924-475 |
| | | 31 | PA 1-923-418 |
| | | 32 | PA 1-923-828 |
| | | 33 | PA 1-923-827 |
| | | 34 | PA 1-923-826 |
| | | 35 | PA 1-923-825 |
| 드라마의 제왕 | The Lord of the Drama | 1 | PA 1-826-218 |
| | | 2 | PA 1-826-219 |
| | | 3 | PA 1-827-986 |
| | | 4 | PA 1-827-984 |
| | | 5 | PA 1-826-163 |
| | | 6 | PA 1-826-044 |
| | | 7 | PA 1-826-152 |
| | | 8 | PA 1-826-164 |
| | | 9 | PA 1-827-590 |
| | | 10 | PA 1-827-596 |
| | | 11 | PA 1-829-658 |
| | | 12 | PA 1-829-636 |
| | | 13 | PA 1-829-635 |
| | | 14 | PA 1-829-634 |
| | | 15 | PA 1-829-633 |
| | | 16 | PA 1-829-632 |
| 따뜻한 말 한마디 | A Word From Warm Heart | 1 | PA 1-910-220 |
| | | 2 | PA 1-910-221 |
| | | 3 | PA 1-910-222 |
| | | 4 | PA 1-910-223 |
| | | 5 | PA 1-905-964 |
| | | 6 | PA 1-905-970 |
| | | 7 | PA 1-905-986 |
| | | 8 | PA 1-905-991 |
| | | 9 | PA 1-910-810 |
| | | 10 | PA 1-910-137 |
| | | 11 | PA 1-910-161 |
| | | 12 | PA 1-910-130 |
| | | 13 | PA 1-914-369 |

| | | 14 | PA 1-914-368 |
|---|---|---|---|
| | | 15 | PA 1-914-367 |
| | | 16 | PA 1-914-366 |
| | | 17 | PA 1-914-908 |
| | | 18 | PA 1-914-909 |
| | | 19 | PA 1-914-910 |
| | | 20 | PA 1-914-911 |
| 못난이 주의보 | Ugly Alert | 1 | PA 1-857-651 |
| | | 10 | PA 1-857-654 |
| | | 20 | PA 1-855-059 |
| | | 30 | PA 1-855-057 |
| | | 40 | PA 1-855-058 |
| | | 50 | PA 1-877-733 |
| | | 60 | PA 1-877-734 |
| | | 70 | PA 1-918-715 |
| | | 80 | PA 1-918-775 |
| | | 90 | PA 1-918-776 |
| | | 100 | PA 1-918-754 |
| | | 110 | PA 1-918-777 |
| | | 120 | PA 1-918-778 |
| | | 130 | PA 1-918-780 |
| | | 133 | PA 1-918-767 |
| 별에서 온 그대 | My Love From the Star | 1 | PA 1-895-493 |
| | | 2 | PA 1-895-494 |
| | | 3 | PA 1-895-495 |
| | | 4 | PA 1-895-496 |
| | | 5 | PA 1-895-497 |
| | | 6 | PA 1-895-498 |
| | | 7 | PA 1-895-499 |
| | | 8 | PA 1-895-500 |
| | | 9 | PA 1-895-501 |
| | | 10 | PA 1-895-502 |
| | | 11 | PA 1-895-503 |
| | | 12 | PA 1-895-504 |

| | | | |
|---|---|---|---|
| | | 13 | PA 1-895-505 |
| | | 14 | PA 1-895-506 |
| | | 15 | PA 1-895-507 |
| | | 16 | PA 1-895-508 |
| | | 17 | PA 1-895-492 |
| | | 18 | PA 1-895-509 |
| | | 19 | PA 1-895-510 |
| | | 20 | PA 1-895-511 |
| | | 21 | PA 1-895-512 |
| 세 번 결혼하는 여자 | The Woman Who Married Three Times | 1 | PA 1-912-343 |
| | | 5 | PA 1-912-344 |
| | | 10 | PA 1-912-345 |
| | | 15 | PA 1-912-347 |
| | | 20 | PA 1-912-348 |
| | | 25 | PA 1-912-349 |
| | | 30 | PA 1-907-065 |
| | | 35 | PA 1-907-064 |
| | | 40 | PA 1-907-063 |
| 수상한 가정부 | The Mystery Housemaid | 1 | PA 1-910-208 |
| | | 2 | PA 1-910-210 |
| | | 3 | PA 1-910-204 |
| | | 4 | PA 1-910-211 |
| | | 5 | PA 1-905-966 |
| | | 6 | PA 1-905-974 |
| | | 7 | PA 1-905-983 |
| | | 8 | PA 1-905-993 |
| | | 9 | PA 1-910-813 |
| | | 10 | PA 1-910-113 |
| | | 11 | PA 1-910-103 |
| | | 12 | PA 1-910-109 |
| | | 13 | PA 1-914-356 |
| | | 14 | PA 1-913-563 |
| | | 15 | PA 1-913-562 |

| | | | |
|---|---|---|---|
| | | 16 | PA 1-913-558 |
| | | 17 | PA 1-914-917 |
| | | 19 | PA 1-914-918 |
| | | 20 | PA 1-914-918 |
| 신사의 품격 | A Gentleman's Dignity | 1 | PA 1-792-886 |
| | | 2 | PA 1-792-888 |
| | | 4 | PA 1-819-630 |
| 신의 | Faith | 1 | PA 1-820-237 |
| | | 2 | PA 1-820-239 |
| | | 3 | PA 1-820-240 |
| | | 4 | PA 1-820-241 |
| | | 5 | PA 1-826-697 |
| | | 6 | PA 1-826-699 |
| | | 7 | PA 1-826-701 |
| | | 8 | PA 1-826-703 |
| | | 9 | PA 1-826-704 |
| | | 10 | PA 1-826-705 |
| | | 11 | PA 1-824-193 |
| | | 12 | PA 1-824-583 |
| | | 13 | PA 1-826-706 |
| | | 14 | PA 1-826-707 |
| | | 15 | PA 1-825-996 |
| | | 16 | PA 1-825-998 |
| | | 17 | PA 1-824-320 |
| | | 18 | PA 1-824-324 |
| | | 19 | PA 1-824-327 |
| | | 20 | PA 1-824-403 |
| | | 21 | PA 1-825-550 |
| | | 22 | PA 1-825-551 |
| | | 23 | PA 1-827-233 |
| | | 24 | PA 1-827-232 |
| 신의 선물 - 14일 | God's Gift- 14 Days | 1 | PA 1-895-808 |
| | | 2 | PA 1-895-807 |

| | | 3 | PA 1-895-806 |
|---|---|---|---|
| | | 4 | PA 1-895-805 |
| | | 5 | PA 1-895-804 |
| | | 6 | PA 1-895-803 |
| | | 7 | PA 1-895-802 |
| | | 8 | PA 1-895-801 |
| | | 9 | PA 1-895-800 |
| | | 10 | PA 1-908-058 |
| | | 11 | PA 1-908-059 |
| | | 12 | PA 1-908-056 |
| | | 13 | PA 1-908-057 |
| | | 14 | PA 1-908-055 |
| | | 15 | PA 1-912-291 |
| | | 16 | PA 1-912-293 |
| 쓰리데이즈 | Three Days | 1 | PA 1-895-798 |
| | | 2 | PA 1-895-796 |
| | | 3 | PA 1-895-797 |
| | | 4 | PA 1-895-795 |
| | | 5 | PA 1-895-793 |
| | | 6 | PA 1-895-792 |
| | | 7 | PA 1-895-810 |
| | | 8 | PA 1-895-791 |
| | | 9 | PA 1-895-811 |
| | | 10 | PA 1-908-061 |
| | | 11 | PA 1-908-062 |
| | | 12 | PA 1-908-063 |
| | | 13 | PA 1-908-064 |
| | | 14 | PA 1-912-296 |
| | | 15 | PA 1-907-043 |
| | | 16 | PA 1-907-046 |
| 아름다운 그대에게 | To The Beautiful You | 1 | PA 1-820-250 |
| | | 2 | PA 1-820-251 |
| | | 3 | PA 1-820-924 |

| | | | |
|---|---|---|---|
| | | 4 | PA 1-820-925 |
| | | 5 | PA 1-823-950 |
| | | 6 | PA 1-823-954 |
| | | 7 | PA 1-823-956 |
| | | 8 | PA 1-823-958 |
| | | 9 | PA 1-823-960 |
| | | 10 | PA 1-823-961 |
| | | 11 | PA 1-823-963 |
| | | 12 | PA 1-823-964 |
| | | 13 | PA 1-826-693 |
| | | 14 | PA 1-826-690 |
| | | 15 | PA 1-826-692 |
| | | 16 | PA 1-825-992 |
| 야왕 | Queen of Ambition | 1 | PA 1-909-815 |
| | | 2 | PA 1-909-787 |
| | | 3 | PA 1-909-788 |
| | | 4 | PA 1-909-790 |
| | | 5 | PA 1-911-260 |
| | | 6 | PA 1-911-256 |
| | | 7 | PA 1-910-604 |
| | | 8 | PA 1-910-600 |
| | | 9 | PA 1-906-867 |
| | | 10 | PA 1-906-865 |
| | | 11 | PA 1-906-864 |
| | | 12 | PA 1-906-863 |
| | | 13 | PA 1-916-605 |
| | | 14 | PA 1-916-600 |
| | | 15 | PA 1-916-598 |
| | | 16 | PA 1-916-597 |
| | | 17 | PA 1-907-646 |
| | | 18 | PA 1-907-648 |
| | | 19 | PA 1-907-892 |
| | | 20 | PA 1-907-890 |

| | | | |
|---|---|---|---|
| | | 21 | PA 1-907-882 |
| | | 22 | PA 1-907-879 |
| | | 23 | PA 1-907-876 |
| | | 24 | PA 1-907-832 |
| 엔젤 아이즈 | Angel Eyes | 1 | PA 1-895-812 |
| | | 2 | PA 1-895-813 |
| | | 3 | PA 1-895-809 |
| | | 4 | PA 1-908-060 |
| | | 6 | PA 1-912-303 |
| | | 7 | PA 1-907-069 |
| | | 8 | PA 1-907-041 |
| | | 9 | PA 1-910-557 |
| | | 10 | PA 1-910-554 |
| | | 11 | PA 1-910-534 |
| | | 12 | PA 1-910-525 |
| | | 13 | PA 1-906-859 |
| | | 14 | PA 1-906-858 |
| | | 15 | PA 1-906-856 |
| | | 16 | PA 1-906-857 |
| | | 17 | PA 1-914-373 |
| | | 18 | PA 1-914-372 |
| | | 19 | PA 1-914-371 |
| | | 20 | PA 1-914-370 |
| 열애 | Madly in Love | 1 | PA 1-907-048 |
| | | 5 | PA 1-907-067 |
| | | 10 | PA 1-907-059 |
| | | 15 | PA 1-907-058 |
| | | 20 | PA 1-907-057 |
| | | 25 | PA 1-907-056 |
| | | 30 | PA 1-907-054 |
| | | 35 | PA 1-907-053 |
| | | 40 | PA 1-907-042 |
| | | 45 | PA 1-907-050 |

| | | 47 | PA 1-907-052 |
|---|---|---|---|
| 왕관을 쓰려는자: 상속자들 | The Inheritors | 1 | PA 1-910-205 |
| | | 2 | PA 1-910-206 |
| | | 3 | PA 1-910-207 |
| | | 4 | PA 1-910-203 |
| | | 5 | PA 1-905-967 |
| | | 6 | PA 1-905-972 |
| | | 7 | PA 1-905-985 |
| | | 8 | PA 1-905-992 |
| | | 9 | PA 1-910-146 |
| | | 10 | PA 1-910-156 |
| | | 11 | PA 1-910-802 |
| | | 12 | PA 1-910-184 |
| | | 13 | PA 1-914-365 |
| | | 14 | PA 1-914-363 |
| | | 15 | PA 1-914-359 |
| | | 16 | PA 1-914-357 |
| | | 17 | PA 1-914-912 |
| | | 18 | PA 1-914-913 |
| | | 19 | PA 1-914-914 |
| | | 20 | PA 1-914-916 |
| 원더풀마마 | Wonderful Mama | 1 | PA 1-854-299 |
| | | 2 | PA 1-854-301 |
| | | 5 | PA 1-855-052 |
| | | 10 | PA 1-855-067 |
| | | 15 | PA 1-855-050 |
| | | 20 | PA 1-855-065 |
| | | 25 | PA 1-855-064 |
| | | 30 | PA 1-855-061 |
| 잘 키운 딸 하나 | One Well Raised Daughter | 1 | PA 1-906-963 |
| | | 10 | PA 1-906-967 |
| | | 20 | PA 1-906-969 |
| | | 30 | PA 1-906-970 |

| | | 40 | PA 1-906-971 |
|---|---|---|---|
| | | 50 | PA 1-906-964 |
| | | 60 | PA 1-906-965 |
| | | 70 | PA 1-906-966 |
| | | 80 | PA 1-906-973 |
| | | 90 | PA 1-906-974 |
| | | 100 | PA 1-910-124 |
| | | 110 | PA 1-910-117 |
| | | 120 | PA 1-910-863 |
| | | 122 | PA 1-910-129 |
| 장옥정, 사랑에 살다 | Jang Ok Jung, Living by Love | 1 | PA 1-909-809 |
| | | 2 | PA 1-909-810 |
| | | 3 | PA 1-909-393 |
| | | 4 | PA 1-909-818 |
| | | 5 | PA 1-910-517 |
| | | 6 | PA 1-910-513 |
| | | 7 | PA 1-911-287 |
| | | 8 | PA 1-911-285 |
| | | 9 | PA 1-906-845 |
| | | 10 | PA 1-906-846 |
| | | 11 | PA 1-906-874 |
| | | 12 | PA 1-906-873 |
| | | 13 | PA 1-916-726 |
| | | 14 | PA 1-916-728 |
| | | 15 | PA 1-916-613 |
| | | 16 | PA 1-916-729 |
| | | 17 | PA 1-921-157 |
| | | 18 | PA 1-921-158 |
| | | 19 | PA 1-921-161 |
| | | 20 | PA 1-919-946 |
| | | 21 | PA 1-919-947 |
| | | 22 | PA 1-919-941 |
| | | 23 | PA 1-919-942 |

| | | 24 | PA 1-919-943 |
|---|---|---|---|
| 주군의 태양 | Master's Sun | 1 | PA 1-910-225 |
| | | 2 | PA 1-910-228 |
| | | 3 | PA 1-910-229 |
| | | 4 | PA 1-910-231 |
| | | 5 | PA 1-905-963 |
| | | 6 | PA 1-905-975 |
| | | 7 | PA 1-905-981 |
| | | 8 | PA 1-905-994 |
| | | 9 | PA 1-910-178 |
| | | 10 | PA 1-910-133 |
| | | 11 | PA 1-910-176 |
| | | 12 | PA 1-910-798 |
| | | 13 | PA 1-913-556 |
| | | 14 | PA 1-913-550 |
| | | 15 | PA 1-913-547 |
| | | 16 | PA 1-913-522 |
| 청담동 앨리스 | Cheongdam Dong Alice | 1 | PA 1-827-597 |
| | | 2 | PA 1-827-586 |
| | | 3 | PA 1-832-792 |
| | | 4 | PA 1-832-791 |
| | | 5 | PA 1-829-661 |
| | | 6 | PA 1-829-660 |
| | | 7 | PA 1-829-659 |
| | | 8 | PA 1-829-630 |
| 출생의 비밀 | Secret of the Birth | 1 | PA 1-854-312 |
| | | 2 | PA 1-854-254 |
| | | 3 | PA 1-854-303 |
| | | 4 | PA 1-854-317 |
| | | 5 | PA 1-921-218 |
| | | 6 | PA 1-921-217 |
| | | 7 | PA 1-921-216 |
| | | 8 | PA 1-921-215 |

| | | 9 | PA 1-921-214 |
|---|---|---|---|
| | | 10 | PA 1-921-224 |
| | | 11 | PA 1-921-225 |
| | | 12 | PA 1-921-226 |
| | | 13 | PA 1-921-227 |
| | | 14 | PA 1-921-228 |
| | | 15 | PA 1-921-229 |
| | | 16 | PA 1-921-230 |
| | | 17 | PA 1-921-231 |
| | | 18 | PA 1-922-952 |
| 황금의 제국 | Empire of Gold | 1 | PA 1-854-217<br>PA 1-877-729 |
| | | 2 | PA 1-854-219<br>PA 1-877-730 |
| | | 3 | PA 1-877-731 |
| | | 4 | PA 1-877-732 |
| | | 5 | PA 1-877-735 |
| | | 6 | PA 1-857-644 |
| | | 7 | PA 1-857-640 |
| | | 8 | PA 1-855-044 |
| | | 11 | PA 1-877-736 |
| | | 12 | PA 1-877-737 |
| | | 13 | PA  1-877-738 |
| | | 14 | PA 1-877-728 |
| | | 15 | PA 1-863-831 |
| | | 16 | PA 1-864-672 |
| | | 17 | PA 1-916-582 |
| | | 18 | PA 1-916-584 |
| | | 20 | PA 1-916-602 |
| | | 21 | PA 1-916-592 |
| | | 22 | PA 1-916-590 |
| | | 23 | PA 1-916-603 |
| | | 24 | PA 1-916-591 |

| | | | |
|---|---|---|---|
| 샐러리맨 초한지 | History of the Salaryman | 1 | PA 1-810-239 |
| 시크릿 가든 | Secret Garden | 1 | PA 1-723-589 |
| | | 20 | PA 1-770-714 |
| 씨티헌터 | City Hunter | 1 | PA 1-744-856 |
| | | 2 | PA 1-744-855 |
| | | 9 | PA 1-790-860 |
| | | 10 | PA 1-790-859 |
| | | 11 | PA 1-791-612 |
| | | 12 | PA 1-791-611 |
| 옥탑방 왕세자 | Rooftop Prince | 1 | PA 1-810-238 |
| | | 2 | PA 1-809-820 |
| | | 3 | PA 1-809-817 |
| | | 4 | PA 1-809-814 |
| | | 5 | PA 1-809-810 |
| | | 6 | PA 1-809-807 |
| | | 7 | PA 1-809-804 |
| | | 8 | PA 1-792-901 |
| | | 9 | PA 1-792-902 |
| | | 10 | PA 1-792-903 |
| | | 11 | PA 1-792-904 |
| | | 12 | PA 1-792-905 |
| | | 13 | PA 1-792-906 |
| | | 14 | PA 1-792-907 |
| | | 15 | PA 1-792-887 |
| | | 16 | PA 1-792-908 |
| | | 17 | PA 1-792-899 |
| | | 18 | PA 1-792-898 |
| | | 19 | PA 1-792-897 |
| | | 20 | PA 1-792-890 |
| 유령 | Ghost | 1 | PA 1-819-634 |
| | | 2 | PA 1-819-621 |
| | | 3 | PA 1-819-623 |
| | | 4 | PA 1-819-625 |

| | | 5 | PA 1-819-632 |
|---|---|---|---|
| | | 6 | PA 1-819-618 |
| | | 7 | PA 1-819-619 |
| | | 8 | PA 1-819-617 |
| | | 9 | PA 1-819-628 |
| TV동물농장 | TV Zoo | 358 | PA 1-627-825 |
| | | 365 | PA 1-602-141 |
| | | 371 | PA 1-614-402 |
| | | 372 | PA 1-614-370 |
| | | 373 | PA 1-614-372 |
| | | 374 | PA 1-614-483 |
| 놀라운 대회 스타!킹 | Star King | 61 | PA 1-627-909 |
| | | 69 | PA 1-602-135 |
| | | 75 | PA 1-612-437 |
| | | 76 | PA 1-612-440 |
| 도전! 1000곡 | 1000 Songs Challenge | 9 | PA 1-602-129 |
| | | 14 | PA 1-615-005 |
| | | 15 | PA 1-612-471 |
| | | 16 | PA 1-606-025 |
| | | 17 | PA 1-612-466 |
| 순간포착 세상에 이런일이 | The Amazing World | 488 | |
| | | 497 | PA 1-602-124 |
| | | 503 | PA 1-615-115 |
| | | 504 | PA 1-614-390 |
| | | 505 | PA 1-614-401 |
| 한밤의 TV연예 | Entertainment TV | 166 | PA 1-627-828 |
| | | 180 | PA 1-602-132 |
| 49일 | 49 Days | 1 | PA 1-742-848 |
| | | 2 | PA 1-742-850 |
| | | 3 | PA 1-781-283 |
| | | 4 | PA 1-781-275 |
| | | 5 | PA 1-746-644 |
| | | 6 | PA 1-746-643 |

| | | | |
|---|---|---|---|
| | | 9 | PA 1-754-417 |
| | | 10 | PA 1-754-415 |
| | | 11 | PA 1-755-207 |
| | | 12 | PA 1-755-202 |
| | | 13 | PA 1-789-614 |
| | | 14 | PA 1-789-608 |
| | | 15 | PA 1-755-191 |
| | | 16 | PA 1-755-192 |
| 애자언니 민자 | Aeja and Minja | 37 | PA 1-626-707 |
| | | 47 | PA 1-626-709 |
| | | 57 | PA 1-626-703 |
| 천사의 유혹 | Angel's Temptation | 1 | PA 1-666-872 |
| | | 2 | PA 1-666-873 |
| | | 3 | PA 1-666-874 |
| | | 4 | PA 1-666-876 |
| 물병자리 | Aquarius | 1 | PA 1-614-778 |
| | | 10 | PA 1-614-775 |
| | | 20 | PA 1-614-771 |
| 아테나: 전쟁의 여신 | Athena: Goddess of War | 1 | PA 1-723-586 |
| | | 11 | PA 1-770-730 |
| | | 13 | PA 1-723-594 |
| | | 14 | PA 1-754-904 |
| | | 15 | PA 1-754-912 |
| | | 16 | PA 1-760-716 |
| | | 17 | PA 1-760-715 |
| | | 18 | PA 1-723-539 |
| | | 19 | PA 1-723-566 |
| | | 20 | PA 1-775-484 |
| 나쁜 남자 | Bad Boy | 3 | |
| | | 4 | |
| | | 5 | |
| | | 8 | PA 1-713-789 |
| | | 9 | PA 1-713-790 |

| | | 12 | PA 1-713-775 |
|---|---|---|---|
| | | 13 | PA 1-713-776 |
| 불한당 | Bad Guy | 1 | PA 1-735-986 |
| | | 8 | PA 1-735-982 |
| | | 16 | PA 1-735-985 |
| 식객 | Best Chef | 1 | PA 1-627-833 |
| | | 3 | PA 1-614-992 |
| | | 4 | PA 1-614-965 |
| | | 5 | PA 1-614-966 |
| | | 6 | PA 1-614-971 |
| 카인과 아벨 | Cain and Abel | 1 | PA 1-625-149 |
| | | 2 | PA 1-634-901 |
| | | 3 | PA 1-634-894 |
| | | 4 | PA 1-634-899 |
| | | 5 | PA 1-634-897 |
| | | 6 | PA 1-634-893 |
| | | 7 | PA 1-629-545 |
| | | 8 | PA 1-629-543 |
| | | 9 | PA 1-629-551 |
| | | 10 | PA 1-629-541 |
| | | 11 | PA 1-629-550 |
| | | 12 | PA 1-629-547 |
| 미워도좋아 | Can't Hate You | 1 | PA 1-614-761 |
| | | 75 | PA 1-614-758 |
| | | 76 | PA 1-627-845 |
| | | 77 | PA 1-627-846 |
| | | 78 | PA 1-627-847 |
| | | 79 | PA 1-627-848 |
| | | 80 | PA 1-627-850 |
| | | 81 | PA 1-627-891 |
| | | 82 | PA 1-627-898 |
| | | 83 | PA 1-615-337 |
| | | 84 | PA 1-615-346 |

| | | 85 | PA 1-627-888 |
|---|---|---|---|
| | | 86 | PA 1-627-843 |
| | | 87 | PA 1-627-889 |
| | | 88 | PA 1-615-334 |
| | | 89 | PA 1-614-978 |
| | | 93 | PA 1-615-335 |
| | | 95 | PA 1-615-339 |
| | | 129 | PA 1-614-808 |
| 스타의 연인 | Celebrity Of Lover | 1 | PA 1-614-815 |
| | | 2 | PA 1-621-822 |
| | | 3 | PA 1-621-818 |
| | | 4 | PA 1-621-821 |
| | | 5 | PA 1-621-817 |
| | | 6 | PA 1-621-812 |
| | | 7 | PA 1-623-189 |
| | | 8 | PA 1-623-190 |
| | | 9 | PA 1-623-191 |
| | | 10 | PA 1-623-192 |
| | | 11 | PA 1-623-193 |
| | | 12 | PA 1-623-194 |
| 김정은의 초콜릿 | Chocolate | 3 | PA 1-627-832 |
| | | 17 | PA 1-615-122 |
| | | 18 | PA 1-615-118 |
| | | 19 | PA 1-606-018 |
| 커피하우스 | Coffee House | 1 | PA 1-713-774 |
| 대물 | Dae Mul | 1 | PA 1-745-123 |
| | | 2 | PA 1-745-114 |
| | | 5 | PA 1-709-185 |
| | | 8 | PA 1-710-119 |
| | | 9 | PA 1-739-327 |
| 당돌한 여자 | Daring Woman | 1 | PA 1-753-201 |
| | | 85 | PA 1-713-792 |
| | | 94 | PA 1-713-781 |

| | | | |
|---|---|---|---|
| | | 97 | PA 1-713-784 |
| 며느리와 며느님 | Daughter-In Law | 1 | PA 1-641-452 |
| 이웃집 웬수 | Definitely Neighbor | 1 | |
| | | 2 | |
| | | 3 | |
| | | 17 | |
| | | 19 | |
| | | 34 | PA 1-713-794 |
| | | 60 | PA 1-709-182 |
| | | 62 | PA 1-710-122 |
| | | 65 | PA 1-739-320 |
| 닥터챔프 | Doctor Champ | 1 | PA 1-745-119 |
| | | 2 | PA 1-745-121 |
| | | 7 | PA 1-709-181 |
| | | 9 | PA 1-710-118 |
| 망설이지마 | Do Not Hesitate | 1 | PA 1-666-882 |
| | | 2 | PA 1-666-884 |
| | | 3 | PA 1-666-895 |
| | | 4 | PA 1-666-898 |
| | | 5 | PA 1-681-635 |
| | | 6 | PA 1-681-628 |
| | | 7 | PA 1-681-637 |
| | | 8 | PA 1-681-633 |
| | | 32 | PA 1-704-052 |
| | | 33 | PA 1-753-210 |
| | | 73 | PA 1-704-057 |
| | | 82 | PA 1-678-005 |
| 드림 | Dream | 8 | PA 1-659-535 |
| | | 9 | PA 1-657-303 |
| | | 10 | PA 1-659-538 |
| | | 11 | PA 1-657-295 |
| | | 12 | PA 1-657-300 |
| | | 13 | PA 1-657-298 |

| | | 14 | PA 1-660-743 |
|---|---|---|---|
| | | 15 | PA 1-657-296 |
| 바보엄마 | Dummy Mommy | 1 | PA 1-809-819 |
| 공통점을 찾아라 | Find the Likeness | 16 | PA 1-614-393 |
| | | 17 | PA 1-614-392 |
| 자이언트 | Giant | 1 | PA 1-713-766 |
| | | 4 | PA 1-713-772 |
| | | 15 | PA 1-713-786 |
| | | 16 | PA 1-713-788 |
| | | 19 | PA 1-713-779 |
| | | 20 | PA 1-713-780 |
| | | 37 | PA 1-730-106 |
| | | 45 | PA 1-709-180 |
| | | 47 | PA 1-710-121 |
| | | 49 | PA 1-739-331 |
| 유리의 성 | Glass Castle | 2 | PA 1-611-827 |
| | | 11 | PA 1-613-352 |
| | | 12 | PA 1-613-358 |
| 잘 먹고 잘 사는 법 | Good Life | 308 | PA 1-627-905 |
| | | 322 | PA 1-615-004 |
| | | 323 | PA 1-612-416 |
| | | 324 | PA 1-612-419 |
| | | 325 | PA 1-614-995 |
| 이재룡 정은아의 좋은아침 | Good Morning | 2851 | |
| | | 2939 | PA 1-615-341 |
| | | 2940 | PA 1-615-340 |
| | | 2941 | PA 1-614-993 |
| | | 2942 | PA 1-614-977 |
| | | 2943 | PA 1-614-975 |
| | | 2945 | PA 1-615-345 |
| 일요일이 좋다 | Good Sunday | 21 | PA 1-627-910 |
| | | 34 | PA 1-614-377 |
| | | 35 | PA 1-612-473 |

| | | 37 | PA 1-615-347 |
|---|---|---|---|
| 행복합니다 | Happiness | 1 | PA 1-614-793 |
| | | 14 | PA 1-614-791 |
| | | 23 | PA 1-612-424 |
| | | 24 | PA 1-612-470 |
| | | 25 | PA 1-612-382 |
| | | 26 | PA 1-612-422 |
| | | 27 | PA 1-612-387 |
| | | 28 | PA 1-612-476 |
| | | 29 | PA 1-615-015 |
| | | 30 | PA 1-612-429 |
| | | 31 | PA 1-615-011 |
| 미남이시네요 | He's Beautiful | 1 | PA 1-671-412 |
| | | 2 | PA 1-671-414 |
| | | 3 | PA 1-671-638 |
| | | 4 | PA 1-671-640 |
| | | 5 | PA 1-671-647 |
| | | 6 | PA 1-671-648 |
| | | 7 | PA 1-671-654 |
| | | 8 | PA 1-671-404 |
| 나는 전설이다 | I am Legend | 1 | PA 1-730-135 |
| | | 2 | PA 1-730-136 |
| | | 3 | PA 1-730-139 |
| 내일이 오면 | If Tomorrow Comes | 1 | PA 1-810-235 |
| 일지매 | IL Ji Mae | 1 | |
| | | 11 | PA 1-627-854 |
| | | 12 | PA 1-627-884 |
| | | 13 | PA 1-627-885 |
| | | 14 | PA 1-627-886 |
| | | 16 | PA 1-627-887 |
| | | 18 | PA 1-627-840 |
| | | *20* | PA 1-602-140 |
| 인터뷰 게임 | Interview Game | 3 | PA 1-612-426 |

| | | 4 | PA 1-612-475 |
|---|---|---|---|
| | | *6* | PA 1-606-024 |
| 그것이 알고 싶다 | Investigating Documentaries | 468 | PA 1-627-831 |
| | | *680* | PA 1-606-023 |
| 괜찮아 , 사랑이야 | It's OK, This is Love | 1 | PA 1-916-599 |
| | | 2 | PA 1-916-586 |
| | | 3 | PA 1-918-796 |
| | | 4 | PA 1-918-803 |
| | | 5 | PA 1-918-714 |
| | | 6 | PA 1-918-740 |
| | | 7 | PA 1-918-738 |
| | | 8 | PA 1-923-494 |
| | | 9 | PA 1-923-493 |
| | | 10 | PA 1-923-480 |
| | | 11 | PA 1-923-492 |
| | | 12 | PA 1-924-476 |
| | | 13 | PA 1-925-246 |
| | | 14 | PA 1-925-247 |
| | | 15 | PA 1-925-248 |
| | | 16 | PA 1-925-249 |
| 괜찮아 아빠딸 | It's Okay, Daddy's Girl | 1 | PA 1-723-588 |
| | | 17 | PA 1-770-725 |
| 제중원 | Je Jung Won_The Hospital | 1 | PA 1-681-631 |
| | | 2 | PA 1-681-632 |
| | | 5 | PA 1-704-062 |
| | | 7 | PA 1-704-049 |
| | | 8 | PA 1-704-044 |
| | | 35 | PA 1-713-757 |
| | | 36 | PA 1-713-760 |
| 왕과 나 | King and I | 1 | PA 1-598-993 |
| | | 10 | PA 1-598-990 |
| | | 20 | PA 1-598-991 |
| | | 29 | PA 1-598-995 |

| | | | |
|---|---|---|---|
| 내게 거짓말을 해봐 | Lie to Me | 5 | PA 1-744-847 |
| | | 6 | PA 1-744-848 |
| | | 13 | PA 1-789-627 |
| | | 14 | PA 1-805-038 |
| | | 15 | PA 1-791-621 |
| | | 16 | PA 1-791-622 |
| 인생은 아름다워 | Life is Beautiful | 56 | PA 1-709-184 |
| 라인업 | Line Up | 28 | PA 1-627-907 |
| 폼나게 살거야 | Live in Style | 1 | PA 1-810-240 |
| 천만번사랑해 | Love You Thousand Times | 1 | PA 1-773-371 |
| | | 2 | PA 1-662-356 |
| | | 3 | PA 1-662-354 |
| | | 4 | PA 1-662-359 |
| | | 5 | PA 1-662-361 |
| | | 6 | PA 1-662-351 |
| | | 7 | PA 1-662-348 |
| | | 8 | PA 1-662-350 |
| | | 9 | PA 1-662-362 |
| | | 10 | PA 1-662-374 |
| | | 38 | PA 1-704-026 |
| | | 39 | PA 1-704-029 |
| | | 40 | PA 1-689-389 |
| | | 42 | PA 1-753-208 |
| | | 43 | PA 1-689-390 |
| | | 44 | PA 1-677-939 |
| | | 52 | PA 1-753-207 |
| 아내의 유혹 | Lure Of Wife | 94 | PA 1-634-903 |
| 부부솔루션 | Married Couple Solution | 170 | PA 1-627-790 |
| 생활의 달인 | Master | 141 | |
| | | 154 | PA 1-612-433 |
| | | 155 | PA 1-612-442 |
| | | 156 | PA 1-612-445 |
| 마이더스 | Midas | 1 | PA 1-775-485 |

| | | 2 | PA 1-742-852 |
|---|---|---|---|
| | | 3 | PA 1-742-851 |
| | | 4 | PA 1-774-184 |
| | | 5 | PA 1-774-186 |
| | | 6 | PA 1-742-853 |
| | | 7 | PA 1-742-858 |
| | | 8 | PA 1-781-245 |
| | | 9 | PA 1-781-276 |
| | | 10 | PA 1-746-648 |
| | | 11 | PA 1-746-647 |
| | | 14 | PA 1-754-419 |
| | | 15 | PA 1-754-418 |
| | | 16 | PA 1-755-204 |
| | | 17 | PA 1-789-641 |
| | | 18 | PA 1-789-609 |
| | | 19 | PA 1-789-607 |
| | | 20 | PA 1-755-042 |
| | | 21 | PA 1-755-189 |
| 미쓰 아줌마 | Miss Ajumma | 13 | PA 1-789-629 |
| | | 16 | PA 1-789-628 |
| | | 19 | PA 1-791-627 |
| | | 22 | PA 1-791-626 |
| 쩐의전쟁 | Money War | 1 | PA 1-619-158 |
| | | 2 | PA 1-619-160 |
| | | 3 | PA 1-622-652 |
| | | 4 | PA 1-622-650 |
| | | 5 | PA 1-622-653 |
| | | 6 | |
| | | 7 | PA 1-622-651 |
| | | 8 | PA 1-622-649 |
| | | 9 | PA 1-622-647 |
| | | 10 | PA 1-619-161 |
| | | 11 | PA 1-621-536 |

| | | | |
|---|---|---|---|
| | | 12 | PA 1-621-528 |
| | | 13 | PA 1-621-534 |
| | | 14 | PA 1-621-530 |
| | | 15 | PA 1-621-532 |
| | | 16 | PA 1-621-525 |
| | | 17 | PA 1-621-539 |
| | | 18 | PA 1-621-543 |
| | | 19 | PA 1-621-546 |
| | | 20 | PA 1-621-548 |
| 내 여자친구는 구미호 | My Girlfriend is a Nine-tailed Fox | 1 | PA 1-730-140 |
| | | 3 | PA 1-726-850 |
| 내 사랑 내 곁에 | My Love By My Side | 5 | PA 1-744-851 |
| | | 6 | PA 1-744-853 |
| | | 13 | PA 1-789-633 |
| | | 14 | PA 1-789-638 |
| | | 15 | PA 1-791-619 |
| | | 16 | PA 1-791-620 |
| 별에서 온 그대 | My Love from the Star | 1 | PA 1-895-493 |
| | | 2 | PA 1-895-494 |
| | | 3 | PA 1-895-495 |
| | | 4 | PA 1-895-496 |
| | | 5 | PA 1-895-497 |
| | | 6 | PA 1-895-498 |
| | | 7 | PA 1-895-499 |
| | | 8 | PA 1-895-500 |
| | | 9 | PA 1-895-501 |
| | | 10 | PA 1-895-502 |
| | | 11 | PA 1-895-503 |
| | | 12 | PA 1-895-504 |
| | | 13 | PA 1-895-505 |
| | | 14 | PA 1-895-506 |
| | | 15 | PA 1-895-507 |
| | | 16 | PA 1-895-508 |

| | | 17 | PA 1-895-492 |
|---|---|---|---|
| | | 18 | PA 1-895-509 |
| | | 19 | PA 1-895-510 |
| | | 20 | PA 1-895-511 |
| | | 21 | PA 1-895-512 |
| 내겐 너무 사랑스러운 그녀 | My Lovely Girl | 1 | PA 1-923-404 |
| | | 2 | PA 1-923-405 |
| | | 3 | PA 1-923-411 |
| | | 4 | PA 1-923-412 |
| 달콤한 나의 도시 | My Sweet Seoul | 1 | PA 1-626-684 |
| | | 3 | PA 1-627-842 |
| | | 4 | PA 1-627-901 |
| | | 5 | PA 1-626-686 |
| | | 6 | PA 1-627-899 |
| | | 7 | PA 1-627-902 |
| | | 8 | PA 1-627-851 |
| | | 11 | PA 1-626-710 |
| | | 12 | PA 1-627-903 |
| 미스터리 특공대 | Mystery Hunter | 11 | PA 1-612-472 |
| | | 12 | PA 1-614-374 |
| 신기생뎐 | New Tales of Gisaeng | 1 | PA 1-723-590 |
| | | 2 | PA 1-727-213 |
| | | 3 | PA 1-754-920 |
| | | 4 | PA 1-754-910 |
| | | 7 | PA 1-723-567 |
| | | 8 | PA 1-723-569 |
| | | 9 | PA 1-775-491 |
| | | 10 | PA 1-775-493 |
| | | 13 | PA 1-774-172 |
| | | 14 | PA 1-774-170 |
| | | 15 | PA 1-742-843 |
| | | 16 | PA 1-742-846 |
| 산부인과 | OB & GY | 1 | PA 1-678-006 |

| | | | |
|---|---|---|---|
| | | 2 | PA 1-677-935 |
| | | 7 | PA 1-753-202 |
| | | 8 | PA 1-704-037 |
| | | 9 | PA 1-704-060 |
| 오마이레이디 | Oh! My Lady | 1 | PA 1-713-747 |
| | | 2 | |
| | | 3 | PA 1-713-749 |
| | | 4 | |
| | | 9 | |
| | | 10 | |
| | | 11 | PA 1-713-769 |
| | | 12 | PA 1-713-764 |
| | | 15 | PA 1-713-743 |
| | | 16 | PA 1-713-753 |
| 온에어 | On Air | 1 | PA 1-735-907 |
| | | 8 | PA 1-735-908 |
| 사랑만 할래 | Only Love | 1 | PA 1-916-614 |
| | | 10 | PA 1-916-720 |
| | | 20 | PA 1-919-050 |
| | | 30 | PA 1-919-034 |
| | | 40 | PA 1-919-033 |
| | | 50 | PA 1-919-032 |
| | | 60 | PA 1-919-031 |
| 파라다이스 목장 | Paradise Ranch | 1 | PA 1-723-597 |
| | | 3 | PA 1-754-906 |
| | | 4 | PA 1-754-908 |
| | | 5 | PA 1-760-718 |
| | | 6 | PA 1-760-721 |
| | | 7 | PA 1-723-560 |
| | | 8 | PA 1-723-561 |
| | | 9 | PA 1-775-482 |
| | | 10 | PA 1-775-483 |
| | | 11 | PA 1-742-874 |

| | | 12 | PA 1-742-875 |
|---|---|---|---|
| | | 13 | PA 1-774-173 |
| | | 14 | PA 1-774-176 |
| | | 15 | PA 1-742-872 |
| | | 16 | PA 1-742-873 |
| 우리 아이가 달라 졌어요 | Parenting Child | 65 | |
| | | 80 | PA 1-612-443 |
| | | 81 | PA 1-612-456 |
| | | 82 | PA 1-612-457 |
| SBS 인기가요 | Popular Songs | 478 | PA 1-627-914 |
| 자명고 | Princess Ja Myung | 1 | PA 1-634-761 |
| | | 2 | PA 1-634-763 |
| 보스를 지켜라 | Protect The Boss | 1 | PA 1-810-241 |
| 호박꽃 순정 | Pure Pumpkin Flower | 1 | PA 1-723-580 |
| | | 49 | PA 1-723-596 |
| | | 52 | PA 1-754-926 |
| | | 53 | PA 1-754-940 |
| | | 54 | PA 1-754-944 |
| | | 58 | PA 1-765-382 |
| | | 59 | PA 1-765-385 |
| | | 60 | PA 1-765-387 |
| | | 61 | PA 1-723-544 |
| | | 64 | PA 1-775-481 |
| | | 70 | PA 1-742-879 |
| | | 76 | PA 1-774-183 |
| | | 79 | PA 1-742-878 |
| | | 85 | PA 1-781-359 |
| | | 88 | PA 1-746-653 |
| | | 91 | PA 1-746-651 |
| | | 100 | PA 1-754-420 |
| | | 103 | PA 1-755-200 |
| | | 106 | PA 1-805-037 |
| | | 109 | PA 1-789-618 |

| | | 112 | PA 1-789-612 |
|---|---|---|---|
| | | 115 | PA 1-755-193 |
| 퀴즈 육감대결 | Quiz Six Sense | 60 | PA 1-614-396 |
| | | 61 | PA 1-614-389 |
| | | 62 | PA 1-614-394 |
| | | 63 | PA 1-614-395 |
| | | 138 | |
| 있다!없다? | Real or Not | 117 | |
| | | 131 | PA 1-614-397 |
| | | 132 | PA 1-614-388 |
| | | 133 | PA 1-614-387 |
| SBS 스페셜 | SBS | *133* | PA 1-606-026 |
| 신의 저울 | Scale of God | 11 | PA 1-615-724 |
| | | 12 | PA 1-615-735 |
| 그 여자가 무서워 | Scary Girl | 1 | PA 1-747-783 |
| | | 100 | PA 1-747-787 |
| | | 118 | PA 1-747-790 |
| 여인의 향기 | Scent Of A Woman | 1 | PA 1-810-234 |
| 비밀의 문 | Secret Door | 1 | PA 1-923-414 |
| | | 2 | PA 1-923-416 |
| 웃찾사 | Seeking Happiness | 247 | PA 1-627-816 |
| | | 262 | PA 1-614-391 |
| | | 264 | PA 1-614-485 |
| 싸인 | Sign | 1 | PA 1-770-718 |
| | | 8 | PA 1-723-598 |
| | | 9 | PA 1-754-901 |
| | | 10 | PA 1-754-902 |
| | | 11 | PA 1-760-720 |
| | | 12 | PA 1-760-722 |
| | | 13 | PA 1-723-542 |
| | | 14 | PA 1-723-540 |
| | | 15 | PA 1-775-487 |
| | | 16 | PA 1-775-488 |

| | | | |
|---|---|---|---|
| | | 17 | PA 1-742-863 |
| | | 18 | PA 1-742-864 |
| | | 19 | PA 1-774-187 |
| | | 20 | PA 1-742-867 |
| 그대 웃어요 | Smile, Honey | 21 | PA 1-704-041 |
| | | 22 | PA 1-753-209 |
| 웃어요 엄마 | Smile, Mom | 1 | PA 1-723-584 |
| | | 24 | PA 1-723-592 |
| | | 25 | PA 1-754-479 |
| | | 26 | PA 1-754-476 |
| | | 27 | PA 1-760-723 |
| | | 28 | PA 1-760-725 |
| | | 29 | PA 1-723-546 |
| | | 30 | PA 1-723-551 |
| | | 31 | PA 1-775-473 |
| | | 32 | PA 1-775-476 |
| | | 33 | PA 1-742-859 |
| | | 34 | PA 1-742-860 |
| | | 35 | PA 1-774-188 |
| | | 36 | PA 1-774-189 |
| | | 37 | PA 1-742-861 |
| | | 38 | PA 1-742-862 |
| | | 39 | PA 1-781-250 |
| | | 40 | PA 1-780-252 |
| | | 41 | PA 1-746-656 |
| | | 42 | PA 1-746-661 |
| | | 45 | PA 1-754-423 |
| | | 46 | PA 1-754-424 |
| | | 47 | PA 1-755-198 |
| | | 48 | PA 1-755-199 |
| | | 49 | PA 1-789-623 |
| | | 50 | PA 1-789-625 |
| 솔로몬의 선택 | Solomon's Choice | 286 | PA 1-735-909 |

| | | | |
|---|---|---|---|
| 긴급 출동! SOS | SOS 24 | 116 | PA 1-627-826 |
| 스타일 | Style | 3 | PA 1-657-304 |
| | | 4 | PA 1-657-309 |
| | | 5 | PA 1-657-293 |
| | | 6 | PA 1-657-319 |
| | | 7 | PA 1-657-383 |
| | | 8 | PA 1-657-323 |
| | | 9 | PA 1-657-328 |
| | | 10 | PA 1-657-327 |
| | | 11 | PA 1-657-313 |
| | | 12 | PA 1-657-316 |
| 부탁해요, 캡틴 | Take Care Of Us , Captain | 1 | PA 1-810-236 |
| 맛있는 인생 | Tasty Life | 1 | PA 1-824-098 |
| | | 5 | PA 1-824-016 |
| | | 10 | PA 1-824-303 |
| | | 15 | PA 1-824-099 |
| | | 20 | PA 1-824-084 |
| | | 25 | PA 1-824-082 |
| | | 30 | PA 1-824-004 |
| | | 35 | PA 1-824-305 |
| | | 36 | PA 1-824-180 |
| | | 37 | PA 1-824-182 |
| | | 38 | PA 1-824-102 |
| | | 39 | PA 1-824-103 |
| 유혹 | Temptation | 1 | PA 1-916-596 |
| | | 2 | PA 1-916-595 |
| | | 3 | PA 1-916-594 |
| | | 4 | PA 1-918-785 |
| | | 5 | PA 1-918-783 |
| | | 6 | PA 1-918-781 |
| | | 7 | PA 1-918-712 |
| | | 8 | PA 1-918-786 |
| | | 9 | PA 1-918-787 |

| | | 10 | PA 1-918-795 |
|---|---|---|---|
| | | 11 | PA 1-923-495 |
| | | 12 | PA 1-921-836 |
| | | 13 | PA 1-923-488 |
| | | 14 | PA 1-923-489 |
| | | 15 | PA 1-925-250 |
| | | 16 | PA 1-925-251 |
| | | 17 | PA 1-925-252 |
| | | 18 | PA 1-925-253 |
| | | 19 | PA 1-924-464 |
| | | 20 | PA 1-924-466 |
| 가문의영광 | The Family of Honor | 1 | PA 1-615-738 |
| | | 2 | PA 1-615-740 |
| 조강지처 클럽 | The First Wives Club | 1 | PA 1-747-773 |
| | | 25 | PA 1-747-774 |
| | | 50 | PA 1-747-779 |
| | | 78 | PA 1-614-974 |
| | | 79 | PA 1-614-400 |
| | | 80 | PA 1-614-963 |
| | | 81 | PA 1-614-973 |
| | | 82 | PA 1-614-972 |
| | | 85 | PA 1-615-128 |
| | | 86 | PA 1-615-332 |
| 바람의 화원 | The Painter Of Wind | 6 | PA 1-613-365 |
| 스타쇼 | The Star Show | 10 | PA 1-612-459 |
| 타짜 | The War of Flower | 1 | PA 1-611-826 |
| | | 8 | PA 1-613-366 |
| | | 9 | PA 1-613-363 |
| | | 123 | PA 1-710-124 |
| 도쿄여우비 | Tokyo Sun-Shower | 1 | PA 1-626-688 |
| | | 4 | PA 1-626-691 |
| TV 오아시스 | TV Oasis | 10 | PA 1-612-386 |
| | | 11 | PA 1-612-421 |

| | | *12* | PA 1-606-027 |
|---|---|---|---|
| | | 13 | PA 1-612-391 |
| 우리집에 왜왔니 | Wanted: Son-In-Law | 1 | PA 1-626-694 |
| | | 15 | PA 1-626-708 |
| | | 20 | PA 1-626-701 |
| 장미의 전쟁 | War of the Roses | 1 | PA 1-770-707 |
| | | 13 | PA 1-723-595 |
| | | 19 | PA 1-754-554 |
| | | 20 | PA 1-754-591 |
| | | 21 | PA 1-754-595 |
| | | 22 | PA 1-765-395 |
| | | 23 | PA 1-765-397 |
| | | 24 | PA 1-765-398 |
| | | 25 | PA 1-760-719 |
| | | 26 | PA 1-760-717 |
| | | 28 | PA 1-723-549 |
| | | 34 | PA 1-775-477 |
| | | 40 | PA 1-742-870 |
| | | 43 | PA 1-773-730 |
| | | 49 | PA 1-742-869 |
| | | 55 | PA 1-781-249 |
| | | 58 | PA 1-790-858 |
| | | 61 | PA 1-746-654 |
| | | 70 | PA 1-754-421 |
| | | 73 | PA 1-755-197 |
| | | 76 | PA 1-789-644 |
| | | 79 | PA 1-789-620 |
| | | 82 | PA 1-789-616 |
| | | 85 | PA 1-755-195 |
| | | 100 | PA 1-744-850 |
| 당신이 잠든 사이 | While You Were Sleeping | 4 | PA 1-744-854 |
| | | 25 | PA 1-789-630 |
| | | 28 | PA 1-791-623 |

| | | 31 | PA 1-791-625 |
|---|---|---|---|
| 크리스마스에 눈이 올까요 | Will it Snow for Christmas? | 1 | PA 1-681-624 |
| | | 2 | PA 1-681-623 |
| | | 3 | PA 1-681-622 |
| | | 4 | PA 1-681-621 |
| | | 5 | PA 1-681-620 |
| | | 6 | PA 1-681-619 |
| | | 7 | PA 1-681-625 |
| | | 8 | PA 1-681-626 |
| | | 9 | PA 1-681-629 |
| | | 10 | PA 1-681-630 |
| | | 14 | PA 1-689-398 |
| | | 15 | PA 1-689-399 |
| 별을 따다줘 | Wish Upon a Star | 1 | PA 1-670-686 |
| | | 2 | PA 1-670-685 |
| | | 3 | PA 1-689-392 |
| | | 4 | PA 1-689-394 |
| | | 5 | PA 1-689-395 |
| | | 6 | PA 1-689-396 |
| | | 7 | PA 1-689-397 |
| | | 8 | PA 1-753-205 |
| | | 9 | PA 1-678-004 |
| | | 10 | PA 1-678-007 |
| | | 13 | PA 1-753-198 |
| | | 14 | PA 1-753-204 |
| | | 15 | PA 1-753-199 |
| | | 16 | PA 1-753-203 |
| 워킹맘 | Working Mom | 1 | PA 1-641-450 |

# EXHIBIT 4

**SAMPLE KBS COPYRIGHTED WORKS**

| Title (Korean) | Title (English) | Episode | Reg. No. |
|---|---|---|---|
| 각시탈 | Bridal Mask | 3 | PA 1-803-460 |
| | | 4 | PA 1-803-462 |
| | | 9 | PA 1-803-463 |
| | | 10 | PA 1-803-461 |
| | | 13 | PA 1-803-530 |
| | | 14 | PA 1-803-585 |
| | | 15 | PA 1-803-586 |
| | | 16 | PA 1-803-587 |
| | | 19 | PA 1-805-394 |
| | | 20 | PA 1-805-401 |
| | | 21 | PA 1-805-412 |
| | | 22 | PA 1-805-471 |
| | | 28 | PA 1-809-428 |
| 감격시대: 투신의 탄생 | Inspiring Generation | 1 | PA 1-881-995 |
| | | 2 | PA 1-881-987 |
| | | 5 | PA 1-881-986 |
| | | 6 | PA 1-881-983 |
| | | 9 | PA 1-888-453 |
| | | 10 | PA 1-888-454 |
| | | 13 | PA 1-888-508 |
| | | 14 | PA 1-888-455 |
| | | 15 | PA 1-895-114 |
| | | 16 | PA 1-895-111 |
| | | 19 | PA 1-895-096 |
| | | 20 | PA 1-895-097 |
| | | 23 | PA 1-903-681 |
| | | 24 | PA 1-903-679 |
| 골든크로스 | Golden Cross | 1 | PA 1-903-716 |
| | | 2 | PA 1-903-700 |
| | | 3 | PA 1-903-699 |

| | | | |
|---|---|---|---|
| | | 4 | PA 1-903-715 |
| | | 7 | PA 1-908-194 |
| | | 8 | PA 1-908-198 |
| | | 9 | PA 1-908-200 |
| | | 10 | PA 1-908-215 |
| | | 15 | PA 1-914-161 |
| | | 16 | PA 1-914-196 |
| | | 17 | PA 1-914-147 |
| | | 18 | PA 1-914-054 |
| 광고천재 이태백 | AD Genius Lee TaeBaek | 1 | PA 1-834-917 |
| | | 2 | PA 1-834-919 |
| | | 5 | PA 1-834-920 |
| | | 6 | PA 1-834-918 |
| | | 11 | PA 1-842-217 |
| | | 12 | PA 1-842-221 |
| | | 15 | PA 1-842-219 |
| | | 16 | PA 1-842-223 |
| 굿닥터 | Good Doctor | 1 | PA 1-862-773 |
| | | 2 | PA 1-862-774 |
| | | 5 | PA 1-862-775 |
| | | 6 | PA 1-862-776 |
| | | 9 | PA 1-867-593 |
| | | 10 | PA 1-867-599 |
| | | 13 | PA 1-867-603 |
| | | 14 | PA 1-867-616 |
| | | 19 | PA 1-871-370 |
| | | 20 | PA 1-871-371 |
| 내 딸 서영이 | Seoyeong, My Daughter | 1 | PA 1-809-659 |
| | | 2 | PA 1-809-658 |
| | | 7 | PA 1-818-164 |
| | | 8 | PA 1-818-161 |
| | | 9 | PA 1-818-162 |
| | | 10 | PA 1-818-163 |

| | | 19 | PA 1-817-899 |
|---|---|---|---|
| | | 20 | PA 1-817-902 |
| | | 21 | PA 1-817-901 |
| | | 22 | PA 1-817-903 |
| | | 25 | PA 1-823-450 |
| | | 26 | PA 1-823-448 |
| | | 29 | PA 1-823-446 |
| | | 30 | PA 1-823-443 |
| | | 35 | PA 1-829-058 |
| | | 36 | PA 1-829-059 |
| | | 39 | PA 1-829-060 |
| | | 40 | PA 1-829-061 |
| | | 35 | PA 1-835-041 |
| | | 36 | PA 1-835-042 |
| | | 39 | PA 1-835-043 |
| | | 40 | PA 1-835-046 |
| | | 50 | PA 1-842-246 |
| 넝쿨째 굴러온 당신 | My Husband Got a Family | 3 | PA 1-784-902 |
| | | 4 | PA 1-784-905 |
| | | 9 | PA 1-784-910 |
| | | 10 | PA 1-784-918 |
| | | 13 | PA 1-789-502 |
| | | 14 | PA 1-789-503 |
| | | 19 | PA 1-789-504 |
| | | 20 | PA 1-789-506 |
| | | 23 | PA 1-792-879 |
| | | 24 | PA 1-792-810 |
| | | 27 | PA 1-792-811 |
| | | 28 | PA 1-792-812 |
| | | 31 | PA 1-802-975 |
| | | 32 | PA 1-802-977 |
| | | 35 | PA 1-802-962 |

| | | 36 | PA 1-802-980 |
|---|---|---|---|
| | | 39 | PA 1-803-575 |
| | | 40 | PA 1-803-573 |
| | | 43 | PA 1-803-572 |
| | | 44 | PA 1-803-571 |
| | | 49 | PA 1-805-479 |
| | | 50 | PA 1-805-431 |
| | | 51 | PA 1-805-439 |
| | | 52 | PA 1-805-474 |
| | | 57 | PA 1-809-677 |
| | | 58 | PA 1-809-661 |
| 대왕의 꿈 | Dream of the Emperor | 1 | PA 1-809-666 |
| | | 2 | PA 1-809-680 |
| | | 3 | PA 1-809-672 |
| | | 4 | PA 1-809-638 |
| | | 9 | PA 1-814-799 |
| | | 10 | PA 1-814-800 |
| | | 11 | PA 1-814-803 |
| | | 12 | PA 1-814-802 |
| | | 17 | PA 1-817-904 |
| | | 18 | PA 1-817-905 |
| | | 19 | PA 1-823-422 |
| | | 20 | PA 1-823-420 |
| | | 23 | PA 1-823-417 |
| | | 24 | PA 1-823-414 |
| | | 27 | PA 1-829-067 |
| | | 28 | PA 1-829-072 |
| | | 31 | PA 1-829-074 |
| | | 32 | PA 1-829-080 |
| | | 35 | PA 1-836-968 |
| | | 36 | PA 1-836-991 |
| | | 37 | PA 1-836-992 |
| | | 38 | PA 1-836-990 |

| | | 43 | PA 1-842-251 |
|---|---|---|---|
| | | 44 | PA 1-842-252 |
| | | 47 | PA 1-842-253 |
| | | 48 | PA 1-842-254 |
| | | 51 | PA 1-845-636 |
| | | 52 | PA 1-845-671 |
| | | 55 | PA 1-846-012 |
| | | 56 | PA 1-846-011 |
| | | 59 | PA 1-852-574 |
| | | 60 | PA 1-852-573 |
| | | 63 | PA 1-852-572 |
| | | 64 | PA 1-852-583 |
| | | 67 | PA 1-856-905 |
| | | 68 | PA 1-856-907 |
| | | 69 | PA 1-856-910 |
| | | 70 | PA 1-856-883 |
| 미래의 선택 | Marry Him If You Dare | 1 | PA 1-871-372 |
| | | 2 | PA 1-871-402 |
| | | 5 | PA 1-871-403 |
| | | 6 | PA 1-871-404 |
| | | 9 | PA 1-872-406 |
| | | 10 | PA 1-872-408 |
| | | 13 | PA 1-872-413 |
| | | 14 | PA 1-872-417 |
| | | 15 | PA 1-876-661 |
| | | 16 | PA 1-876-664 |
| 별도 달도 따줄께 | Moon and Stars For You | 1 | PA 1-792-875 |
| | | 2 | PA 1-792-876 |
| | | 3 | PA 1-792-877 |
| | | 4 | PA 1-792-878 |
| | | 5 | PA 1-792-782 |
| | | 21 | PA 1-803-464 |
| | | 22 | PA 1-803-465 |

| | | 23 | PA 1-803-466 |
|---|---|---|---|
| | | 24 | PA 1-803-467 |
| | | 25 | PA 1-802-971 |
| | | 46 | PA 1-803-606 |
| | | 47 | PA 1-803-607 |
| | | 48 | PA 1-803-609 |
| | | 49 | PA 1-803-608 |
| | | 50 | PA 1-803-604 |
| | | 66 | PA 1-805-493 |
| | | 67 | PA 1-805-443 |
| | | 68 | PA 1-805-434 |
| | | 69 | PA 1-805-428 |
| | | 70 | PA 1-805-280 |
| | | 85 | PA 1-809-401 |
| | | 86 | PA 1-809-410 |
| | | 87 | PA 1-809-421 |
| | | 110 | PA 1-818-223 |
| | | 111 | PA 1-818-220 |
| | | 112 | PA 1-818-219 |
| | | 113 | PA 1-818-218 |
| | | 114 | PA 1-818-216 |
| 비밀 | Secret Love | 1 | PA 1-867-595 |
| | | 2 | PA 1-867-628 |
| | | 5 | PA 1-871-405 |
| | | 6 | PA 1-871-406 |
| | | 9 | PA 1-871-373 |
| | | 10 | PA 1-871-374 |
| | | 13 | PA 1-872-377 |
| | | 14 | PA 1-872-378 |
| | | 15 | PA 1-872-380 |
| | | 16 | PA 1-872-382 |
| 사랑아 사랑아 | TV Novel: Love, My Love | 1 | PA 1-792-784 |

| | | | |
|---|---|---|---|
| | | 2 | PA 1-792-786 |
| | | 3 | PA 1-792-795 |
| | | 4 | PA 1-792-797 |
| | | 5 | PA 1-792-806 |
| | | 21 | PA 1-803-515 |
| | | 22 | PA 1-803-516 |
| | | 23 | PA 1-803-517 |
| | | 24 | PA 1-803-518 |
| | | 25 | PA 1-803-519 |
| | | 46 | PA 1-803-582 |
| | | 47 | PA 1-803-580 |
| | | 48 | PA 1-803-579 |
| | | 49 | PA 1-803-578 |
| | | 50 | PA 1-803-577 |
| | | 66 | PA 1-805-283 |
| | | 67 | PA 1-805-299 |
| | | 68 | PA 1-805-325 |
| | | 69 | PA 1-805-326 |
| | | 70 | PA 1-805-279 |
| | | 89 | PA 1-809-679 |
| | | 90 | PA 1-809-678 |
| | | 111 | PA 1-818-201 |
| | | 112 | PA 1-818-204 |
| | | 113 | PA 1-818-208 |
| | | 114 | PA 1-818-213 |
| | | 115 | PA 1-818-214 |
| | | 131 | PA 1-817-974 |
| | | 132 | PA 1-817-982 |
| | | 133 | PA 1-817-979 |
| | | 134 | PA 1-817-980 |
| | | 135 | PA 1-817-981 |
| | | 151 | PA 1-823-476 |
| | | 152 | PA 1-823-475 |

| | | | |
|---|---|---|---|
| | | 153 | PA 1-823-473 |
| | | 154 | PA 1-823-472 |
| | | 155 | PA 1-823-471 |
| 사랑은 노래를 타고 | Melody of Love | 1 | PA 1-872-359 |
| | | 2 | PA 1-872-361 |
| | | 3 | PA 1-872-365 |
| | | 4 | PA 1-872-366 |
| | | 31 | PA 1-876-675 |
| | | 32 | PA 1-876-676 |
| | | 33 | PA 1-876-678 |
| | | 34 | PA 1-876-594 |
| | | 35 | PA 1-876-579 |
| | | 51 | PA 1-881-978 |
| | | 52 | PA 1-881-972 |
| | | 53 | PA 1-881-865 |
| | | 54 | PA 1-881-862 |
| | | 55 | PA 1-881-861 |
| | | 71 | PA 1-888-457 |
| | | 72 | PA 1-888-458 |
| | | 73 | PA 1-888-459 |
| | | 74 | PA 1-888-460 |
| | | 75 | PA 1-888-462 |
| | | 91 | PA 1-895-117 |
| | | 92 | PA 1-895-100 |
| | | 93 | PA 1-895-101 |
| | | 94 | PA 1-894-943 |
| | | 95 | PA 1-894-970 |
| | | 111 | PA 1-903-677 |
| | | 112 | PA 1-903-678 |
| | | 113 | PA 1-903-680 |
| | | 114 | PA 1-903-682 |
| | | 115 | PA 1-903-684 |
| | | 126 | PA 1-908-172 |

| | | | |
|---|---|---|---|
| | | 127 | PA 1-908-226 |
| | | 128 | PA 1-908-224 |
| | | 129 | PA 1-908-222 |
| | | 130 | PA 1-908-220 |
| | | 148 | PA 1-914-504 |
| | | 149 | PA 1-914-502 |
| | | 150 | PA 1-914-507 |
| | | 151 | PA 1-914-508 |
| 삼생이 | TV Novel: Samsaengi | 1 | PA 1-829-051 |
| | | 2 | PA 1-829-052 |
| | | 3 | PA 1-829-053 |
| | | 4 | PA 1-829-054 |
| | | 5 | PA 1-829-055 |
| | | 31 | PA 1-834-941 |
| | | 32 | PA 1-834-942 |
| | | 33 | PA 1-834-957 |
| | | 34 | PA 1-834-959 |
| | | 35 | PA 1-834-960 |
| | | 51 | PA 1-832-239 |
| | | 52 | PA 1-832-240 |
| | | 53 | PA 1-832-241 |
| | | 54 | PA 1-832-242 |
| | | 55 | PA 1-832-244 |
| | | 71 | PA 1-845-634 |
| | | 72 | PA 1-845-625 |
| | | 73 | PA 1-845-622 |
| | | 74 | PA 1-845-621 |
| | | 75 | PA 1-845-624 |
| | | 91 | PA 1-852-605 |
| | | 92 | PA 1-852-607 |
| | | 93 | PA 1-852-609 |
| | | 94 | PA 1-852-582 |
| | | 95 | PA 1-852-716 |

| | | | |
|---|---|---|---|
| | | 118 | PA 1-856-873 |
| | | 119 | PA 1-856-875 |
| | | 120 | PA 1-856-876 |
| 상어 | Don't Look Back : The Legend of Orpheus | 1 | PA 1-852-570 |
| | | 2 | PA 1-852-589 |
| | | 5 | PA 1-856-247 |
| | | 6 | PA 1-856-249 |
| | | 9 | PA 1-856-250 |
| | | 10 | PA 1-856-252 |
| | | 13 | PA 1-858-290 |
| | | 14 | PA 1-858-292 |
| | | 17 | PA 1-858-293 |
| | | 18 | PA 1-858-334 |
| | | 19 | PA 1-862-771 |
| | | 20 | PA 1-862-772 |
| 아이리스2 | IRIS II: New Generation | 1 | PA 1-834-921 |
| | | 2 | PA 1-834-922 |
| | | 3 | PA 1-834-924 |
| | | 4 | PA 1-834-925 |
| | | 9 | PA 1-842-224 |
| | | 10 | PA 1-842-212 |
| | | 13 | PA 1-842-229 |
| | | 14 | PA 1-842-231 |
| | | 19 | PA 1-846-006 |
| | | 20 | PA 1-846-009 |
| 예쁜 남자 | Bel Ami | 1 | PA 1-872-373 |
| | | 2 | PA 1-872-374 |
| | | 5 | PA 1-876-598 |
| | | 6 | PA 1-876-674 |
| | | 9 | PA 1-884-222 |
| | | 10 | PA 1-876-604 |
| | | 15 | PA 1-881-994 |

| | | 16 | PA 1-881-988 |
|---|---|---|---|
| 왕가네 식구들 | Wang's Family | 1 | PA 1-862-834 |
| | | 2 | PA 1-867-615 |
| | | 5 | PA 1-867-618 |
| | | 6 | PA 1-867-629 |
| | | 9 | PA 1-867-618 |
| | | 10 | PA 1-867-619 |
| | | 11 | PA 1-871-387 |
| | | 12 | PA 1-871-389 |
| | | 15 | PA 1-871-356 |
| | | 16 | PA 1-871-357 |
| | | 19 | PA 1-872-351 |
| | | 20 | PA 1-872-349 |
| | | 23 | PA 1-872-356 |
| | | 24 | PA 1-872-357 |
| | | 29 | PA 1-876-553 |
| | | 30 | PA 1-876-557 |
| | | 33 | PA 1-876-563 |
| | | 34 | PA 1-876-578 |
| | | 37 | PA 1-881-922 |
| | | 38 | PA 1-881-907 |
| | | 41 | PA 1-881-904 |
| | | 42 | PA 1-881-903 |
| | | 47 | PA 1-888-471 |
| | | 48 | PA 1-888-473 |
| | | 49 | PA 1-888-475 |
| | | 50 | PA 1-888-476 |
| 전우치 | Jeon Woo Chi | 1 | PA 1-817-954 |
| | | 2 | PA 1-817-956 |
| | | 5 | PA 1-823-459 |
| | | 6 | PA 1-823-457 |
| | | 9 | PA 1-823-455 |
| | | 10 | PA 1-823-452 |

| | | 15 | PA 1-829-029 |
|---|---|---|---|
| | | 16 | PA 1-829-033 |
| | | 19 | PA 1-829-136 |
| | | 20 | PA 1-829-138 |
| 정도전 | Jeong DoJeon | 1 | PA 1-895-053 |
| | | 2 | PA 1-895-051 |
| | | 5 | PA 1-895-049 |
| | | 6 | PA 1-895-041 |
| | | 11 | PA 1-903-739 |
| | | 12 | PA 1-903-738 |
| | | 17 | PA 1-903-737 |
| | | 18 | PA 1-903-731 |
| | | 29 | PA 1-908-190 |
| | | 30 | PA 1-908-187 |
| | | 33 | PA 1-908-185 |
| | | 34 | PA 1-908-177 |
| | | 43 | PA 1-914-160 |
| | | 44 | PA 1-914-197 |
| | | 45 | PA 1-914-041 |
| | | 46 | PA 1-914-048 |
| 지성이면 감천 | A Table of Two Sisters | 1 | PA 1-845-675 |
| | | 2 | PA 1-845-642 |
| | | 11 | PA 1-852-597 |
| | | 12 | PA 1-852-598 |
| | | 13 | PA 1-852-600 |
| | | 14 | PA 1-852-601 |
| | | 15 | PA 1-852-604 |
| | | 31 | PA 1-856-132 |
| | | 32 | PA 1-856-366 |
| | | 33 | PA 1-856-864 |
| | | 34 | PA 1-856-867 |
| | | 35 | PA 1-856-870 |
| | | 56 | PA 1-858-228 |

| | | 57 | PA 1-858-231 |
|---|---|---|---|
| | | 58 | PA 1-858-235 |
| | | 59 | PA 1-858-237 |
| | | 60 | PA 1-858-239 |
| | | 76 | PA 1-862-782 |
| | | 77 | PA 1-862-783 |
| | | 78 | PA 1-862-784 |
| | | 79 | PA 1-862-785 |
| | | 80 | PA 1-862-786 |
| | | 96 | PA 1-867-575 |
| | | 97 | PA 1-867-580 |
| | | 98 | PA 1-867-586 |
| | | 99 | PA 1-867-590 |
| | | 100 | PA 1-867-589 |
| | | 121 | PA 1-871-383 |
| | | 122 | PA 1-871-385 |
| | | 123 | PA 1-871-386 |
| | | 124 | PA 1-871-369 |
| | | 125 | PA 1-871-364 |
| | | 135 | PA 1-872-401 |
| 직장의 신 | The Queen of Office | 1 | PA 1-846-008 |
| | | 2 | PA 1-846-007 |
| | | 5 | PA 1-845-703 |
| | | 6 | PA 1-846-014 |
| | | 11 | PA 1-852-580 |
| | | 12 | PA 1-852-586 |
| | | 15 | PA 1-852-587 |
| | | 16 | PA 1-852-588 |
| 차칸남자 | The Innocent Man | 1 | PA 1-809-418 |
| | | 2 | PA 1-809-403 |
| | | 7 | PA 1-818-157 |
| | | 8 | PA 1-818-158 |
| | | 9 | PA 1-818-159 |

| | | 10 | PA 1-818-160 |
|---|---|---|---|
| | | 19 | PA 1-817-949 |
| | | 20 | PA 1-817-951 |
| 참 좋은 시절 | Wonderful Days | 1 | PA 1-888-477 |
| | | 2 | PA 1-888-479 |
| | | 3 | PA 1-895-021 |
| | | 4 | PA 1-895-014 |
| | | 7 | PA 1-895-013 |
| | | 8 | PA 1-895-011 |
| | | 13 | PA 1-903-722 |
| | | 14 | PA 1-903-720 |
| | | 15 | PA 1-903-718 |
| | | 16 | PA 1-903-717 |
| | | 21 | PA 1-908-182 |
| | | 22 | PA 1-908-186 |
| | | 23 | PA 1-908-189 |
| | | 24 | PA 1-908-191 |
| | | 31 | PA 1-914-052 |
| | | 32 | PA 1-914-193 |
| | | 33 | PA 1-914-162 |
| | | 34 | PA 1-914-500 |
| | | 39 | PA 1-914-124 |
| | | 40 | PA 1-914-123 |
| | | 41 | PA 1-914-130 |
| | | 42 | PA 1-914-154 |
| | | 47 | PA 1-914-893 |
| | | 48 | PA 1-914-852 |
| | | 49 | PA 1-914-891 |
| | | 50 | PA 1-914-123 |
| 천명 | The Fugitive of Joseon | 1 | PA 1-845-705 |
| | | 2 | PA 1-846-016 |
| | | 5 | PA 1-852-592 |
| | | 6 | PA 1-852-593 |

| | | 9 | PA 1-852-595 |
|---|---|---|---|
| | | 10 | PA 1-852-596 |
| | | 15 | PA 1-856-253 |
| | | 16 | PA 1-856-256 |
| | | 19 | PA 1-856-364 |
| | | 20 | PA 1-856-130 |
| 천상여자 | Angel's Revenge | 1 | PA 1-881-955 |
| | | 2 | PA 1-881-948 |
| | | 3 | PA 1-881-963 |
| | | 4 | PA 1-881-933 |
| | | 5 | PA 1-881-929 |
| | | 29 | PA 1-888-465 |
| | | 30 | PA 1-888-466 |
| | | 31 | PA 1-888-467 |
| | | 32 | PA 1-888-468 |
| | | 33 | PA 1-888-470 |
| | | 49 | PA 1-894-954 |
| | | 50 | PA 1-894-947 |
| | | 51 | PA 1-894-953 |
| | | 52 | PA 1-894-955 |
| | | 53 | PA 1-895-065 |
| | | 64 | PA 1-903-686 |
| | | 65 | PA 1-903-676 |
| | | 66 | PA 1-903-694 |
| | | 67 | PA 1-903-759 |
| | | 68 | PA 1-903-741 |
| | | 84 | PA 1-908-216 |
| | | 85 | PA 1-908-202 |
| | | 86 | PA 1-908-199 |
| | | 87 | PA 1-908-195 |
| | | 88 | PA 1-908-193 |
| 총리와 나 | Prime Minister & I | 1 | PA 1-876-665 |
| | | 2 | PA 1-876-669 |

| | | | |
|---|---|---|---|
| | | 5 | PA 1-876-673 |
| | | 6 | PA 1-876-602 |
| | | 8 | PA 1-881-867 |
| | | 9 | PA 1-881-869 |
| | | 12 | PA 1-881-935 |
| | | 13 | PA 1-881-946 |
| | | 16 | PA 1-888-444 |
| | | 17 | PA 1-888-446 |
| 최고다 이순신 | You are the Best | 1 | PA 1-842-247 |
| | | 2 | PA 1-842-248 |
| | | 5 | PA 1-842-250 |
| | | 9 | PA 1-846-003 |
| | | 10 | PA 1-846-004 |
| | | 13 | PA 1-846-005 |
| | | 14 | PA 1-845-629 |
| | | 17 | PA 1-852-579 |
| | | 18 | PA 1-852-578 |
| | | 21 | PA 1-852-577 |
| | | 22 | PA 1-852-576 |
| | | 27 | PA 1-856-881 |
| | | 28 | PA 1-856-898 |
| | | 31 | PA 1-856-901 |
| | | 32 | PA 1-856-903 |
| | | 37 | PA 1-858-245 |
| | | 38 | PA 1-858-246 |
| | | 41 | PA 1-858-247 |
| | | 42 | PA 1-858-259 |
| | | 45 | PA 1-862-830 |
| | | 46 | PA 1-862-831 |
| | | 49 | PA 1-862-832 |
| | | 50 | PA 1-862-833 |
| 칼과 꽃 | The Blade and Petal | 1 | PA 1-858-220 |
| | | 2 | PA 1-858-221 |

| | | 5 | PA 1-858-225 |
|---|---|---|---|
| | | 6 | PA 1-858-226 |
| | | 11 | PA 1-862-777 |
| | | 12 | PA 1-862-779 |
| | | 15 | PA 1-862-780 |
| | | 16 | PA 1-862-781 |
| | | 19 | PA 1-867-605 |
| | | 20 | PA 1-867-622 |
| 태양은 가득히 | Beyond the Clouds | 1 | PA 1-888-449 |
| | | 2 | PA 1-888-451 |
| | | 5 | PA 1-895-066 |
| | | 6 | PA 1-895-075 |
| | | 9 | PA 1-895-118 |
| | | 10 | PA 1-895-115 |
| | | 14 | PA 1-903-689 |
| | | 15 | PA 1-903-685 |
| | | 16 | PA 1-903-683 |
| 학교 2013 | School 2013 | 1 | PA 1-823-487 |
| | | 2 | PA 1-823-486 |
| | | 5 | PA 1-823-485 |
| | | 6 | PA 1-823-484 |
| | | 10 | PA 1-829-036 |
| | | 11 | PA 1-829-037 |
| | | 14 | PA 1-829-038 |
| | | 15 | PA 1-829-041 |
| 힘내요 미스터 김 | Cheer Up, Mr. Kim | 1 | PA 1-817-958 |
| | | 2 | PA 1-817-968 |
| | | 3 | PA 1-817-969 |
| | | 4 | PA 1-817-970 |
| | | 5 | PA 1-817-971 |
| | | 21 | PA 1-823-483 |
| | | 22 | PA 1-823-482 |
| | | 23 | PA 1-823-480 |

| | | 24 | PA 1-823-479 |
|---|---|---|---|
| | | 25 | PA 1-823-478 |
| | | 45 | PA 1-829-141 |
| | | 46 | PA 1-829-142 |
| | | 47 | PA 1-829-048 |
| | | 48 | PA 1-829-049 |
| | | 49 | PA 1-829-050 |
| | | 75 | PA 1-834-844 |
| | | 76 | PA 1-834-846 |
| | | 77 | PA 1-834-848 |
| | | 78 | PA 1-834-850 |
| | | 79 | PA 1-834-852 |
| | | 95 | PA 1-842-232 |
| | | 96 | PA 1-842-234 |
| | | 97 | PA 1-842-235 |
| | | 98 | PA 1-842-237 |
| | | 99 | PA 1-842-238 |
| | | 122 | PA 1-846-013 |
| | | 123 | PA 1-846-010 |
| | | 124 | PA 1-846-018 |
| 꽃보다 남자 | Boys Over Flowers | 1 | PA 1-686-244 |
| | | 10 | PA 1-686-242 |
| | | 12 | PA 1-686-239 |
| | | 15 | PA 1-686-238 |
| | | 16 | PA 1-686-236 |
| | | 20 | PA 1-686-232 |
| 드림하이 2 | Dream High 2 | 1 | PA 1-782-750 |
| | | 2 | PA 1-782-751 |
| | | 3 | PA 1-783-463 |
| | | 4 | PA 1-783-462 |
| | | 5 | PA 1-768-564 |
| | | 7 | PA 1-783-461 |
| | | 8 | PA 1-783-459 |

|  |  | 10 | PA 1-858-015 |
|  |  | 11 | PA 1-784-818 |
|  |  | 12 | PA 1-784-944 |
|  |  | 14 | PA 1-857-907 |
|  |  | 15 | PA 1-784-945 |
|  |  | 16 | PA-1-784-946 |
|  | The King's Face | 1 | PA 1-923-908 |
|  |  | 2 | PA 1-923-920 |
|  |  | 3 | PA 1-923-921 |
|  |  | 4 | PA 1-923-922 |
|  |  | 5 | PA 1-928-136 |
|  |  | 6 | PA 1-928-131 |
|  |  | 7 | PA 1-928-129 |
|  |  | 8 | PA 1-928-128 |
|  |  | 13 | PA 1-931-264 |
|  |  | 14 | PA 1-931-235 |
|  |  | 15 | PA 1-931-229 |
|  |  | 16 | PA 1-931-232 |
| *빅맨* | Big Man | 1 | PA 1-903-714 |
|  |  | 2 | PA 1-903-713 |
|  |  | 3 | PA 1-908-219 |
|  |  | 4 | PA 1-908-221 |
|  |  | 5 | PA 1-908-223 |
|  |  | 6 | PA 1-908-225 |
|  |  | 13 | PA 1-914-059 |
|  |  | 14 | PA 1-914-068 |
|  |  | 15 | PA 1-914-065 |
|  |  | 16 | PA 1-914-110 |
|  | Two Mothers | 1 | PA 1-914-510 |
|  |  | 2 | PA 1-914-517 |
|  |  | 3 | PA 1-914-111 |
|  |  | 4 | PA 1-914-514 |

| | | | |
|---|---|---|---|
| | | 5 | PA 1-914-518 |
| | | 21 | PA 1-914-143 |
| | | 22 | PA 1-914-139 |
| | | 23 | PA 1-914-141 |
| | | 24 | PA 1-914-138 |
| | | 43 | PA 1-914-641 |
| | | 44 | PA 1-914-900 |
| | | 45 | PA 1-914-899 |
| | | 46 | PA 1-914-897 |
| | | 64 | PA 1-916-747 |
| | | 66 | PA 1-916-750 |
| | | 67 | PA 1-916-751 |
| | | 80 | PA 1-922-220 |
| | | 81 | PA 1-922-427 |
| | | 82 | PA 1-922-421 |
| | | 83 | PA 1-922-408 |
| | | 99 | PA 1-923-914 |
| | | 100 | PA 1-923-915 |
| | | 101 | PA 1-923-916 |
| | | 102 | PA 1-923-917 |
| 은희 | TV Novel: Eunhui | 1 | PA 1-856-878 |
| | | 2 | PA 1-856-879 |
| | | 16 | PA 1-858-240 |
| | | 17 | PA 1-858-241 |
| | | 18 | PA 1-858-242 |
| | | 19 | PA 1-858-243 |
| | | 20 | PA 1-858-244 |
| | | 36 | PA 1-862-813 |
| | | 37 | PA 1-862-815 |
| | | 38 | PA 1-862-825 |
| | | 39 | PA 1-862-827 |
| | | 40 | PA 1-862-829 |
| | | 56 | PA 1-867-607 |

| | | 57 | PA 1-867-608 |
|---|---|---|---|
| | | 58 | PA 1-867-610 |
| | | 59 | PA 1-867-612 |
| | | 60 | PA 1-867-614 |
| | | 81 | PA 1-871-394 |
| | | 82 | PA 1-871-396 |
| | | 83 | PA 1-871-397 |
| | | 84 | PA 1-871-398 |
| | | 85 | PA 1-871-399 |
| | | 101 | PA 1-872-420 |
| | | 102 | PA 1-872-423 |
| | | 103 | PA 1-872-434 |
| | | 104 | PA 1-872-435 |
| | | 105 | PA 1-872-436 |
| | | 126 | PA 1-876-562 |
| | | 127 | PA 1-876-565 |
| | | 128 | PA 1-876-556 |
| | | 129 | PA 1-876-550 |
| | | 130 | PA 1-876-547 |
| | | 138 | PA 1-881-863 |
| | | 139 | PA 1-881-864 |
| | | 140 | PA 1-881-866 |
| *착한남자* | The Innocent Man | 1 | PA 1-809-418 |
| | | 2 | PA 1-809-403 |
| | | 7 | PA 1-818-157 |
| | | 8 | PA 1-818-158 |
| | | 9 | PA 1-818-159 |
| | | 10 | PA 1-818-160 |
| | | 19 | PA 1-817-949 |
| | | 20 | PA 1-817-951 |
| *1 박2 일* | Two Days and One Night | 303 | PA 1-753-933 |
| | | 305 | PA 1-753-981 |

| | | | |
|---|---|---|---|
| | | 307 | PA 1-740-203 |
| | | 309 | PA 1-740-204 |
| | | 315 | PA 1-768-555 |
| | | 317 | PA 1-768-557 |
| | | 319 | PA 1-755-899 |
| | | 323 | PA 1-755-898 |
| | | 325 | PA 1-755-896 |
| | | 327 | PA 1-755-895 |
| | | 329 | PA 1-755-893 |
| | | 331 | PA 1-755-892 |
| | | 332 | PA 1-755-890 |
| | | 335 | PA 1-755-889 |
| | | 337 | PA 1-755-887 |
| | | 339 | PA 1-755-874 |
| | | 341 | PA 1-755-869 |
| | | 343 | PA 1-755-865 |
| | | 359 | PA 1-801-119 |
| | | 361 | PA 1-801-113 |
| | | 364 | PA 1-781-792 |
| | | 366 | PA 1-781-791 |
| | | 367 | PA 1-783-336 |
| | | 368 | PA 1-783-338 |
| | | 372 | PA 1-783-386 |
| | | 373 | PA 1-783-385 |
| | | 377 | PA 1-784-938 |
| | | 379 | PA 1-784-940 |
| | | 381 | PA 1-789-386 |
| | | 384 | PA 1-789-390 |
| | | 386 | PA 1-792-777 |
| | | 390 | PA 1-803-535 |
| | | 392 | PA 1-803-497 |
| | | 394 | PA 1-803-592 |
| | | 396 | PA 1-803-591 |

| | | | |
|---|---|---|---|
| | | 399 | PA 1-805-266 |
| | | 400 | PA 1-805-265 |
| | | 403 | PA 1-809-645 |
| | | 404 | PA 1-809-648 |
| | | 407 | PA 1-814-783 |
| | | 408 | PA 1-814-780 |
| | | 413 | PA 1-817-934 |
| | | 414 | PA 1-817-935 |
| | | 417 | PA 1-823-395 |
| | | 418 | PA 1-823-391 |
| | | 419 | PA 1-823-388 |
| | | 420 | PA 1-829-128 |
| | | 421 | PA 1-829-129 |
| | | 423 | PA 1-829-130 |
| | | 425 | PA 1-836-997 |
| | | 426 | PA 1-836-996 |
| | | 427 | PA 1-836-995 |
| | | 429 | PA 1-842-258 |
| | | 430 | PA 1-842-259 |
| | | 431 | PA 1-842-260 |
| | | 433 | PA 1-845-616 |
| | | 434 | PA 1-845-615 |
| | | 435 | PA 1-846-015 |
| | | 437 | PA 1-852-728 |
| | | 439 | PA 1-852-729 |
| | | 442 | PA 1-856-141 |
| | | 444 | PA 1-856-174 |
| | | 447 | PA 1-858-285 |
| | | 449 | PA 1-858-286 |
| | | 451 | PA 1-862-848 |
| | | 453 | PA 1-862-850 |
| | | 455 | PA 1-867-639 |
| | | 457 | PA 1-867-641 |

| | | | |
|---|---|---|---|
| | | 459 | PA 1-871-365 |
| | | 461 | PA 1-871-366 |
| | | 463 | PA 1-872-402 |
| | | 465 | PA 1-872-403 |
| | | 468 | PA 1-884-278 |
| | | 470 | PA 1-876-660 |
| | | 472 | PA 1-881-874 |
| | | 474 | PA 1-881-873 |
| | | 477 | PA 1-888-489 |
| | | 479 | PA 1-888-492 |
| | | 480 | PA 1-894-978 |
| | | 482 | PA 1-894-976 |
| | | 485 | PA 1-903-748 |
| | | 487 | PA 1-903-745 |
| | | 489 | PA 1-908-228 |
| | | 493 | PA 1-914-144 |
| | | 494 | PA 1-914-140 |
| | | 496 | PA 1-914-014 |
| | | 497 | PA 1-914-157 |
| | | 500 | PA 1-914-905 |
| | | 502 | PA 1-914-906 |
| | | 505 | PA 1-916-765 |
| | | 506 | PA 1-916-763 |
| | | 510 | PA 1-922-414 |
| | | 512 | PA 1-922-411 |
| | | 513 | PA 1-923-994 |
| | | 515 | PA 1-924-081 |
| | | 518 | PA 1-928-055 |
| | | 519 | PA 1-928-051 |
| | | 523 | PA 1-931-237 |
| | | 524 | PA 1-931-238 |
| 해피투게더 | Happy Together 3 | 267 | PA 1-814-798 |
| | | 268 | PA 1-814-789 |

| | | | |
|---|---|---|---|
| | | 272 | PA 1-817-930 |
| | | 273 | PA 1-817-931 |
| | | 274 | PA 1-817-932 |
| | | 275 | PA 1-817-933 |
| | | 276 | PA 1-823-407 |
| | | 278 | PA 1-823-405 |
| | | 281 | PA 1-829-126 |
| | | 283 | PA 1-829-127 |
| | | 286 | PA 1-836-998 |
| | | 287 | PA 1-836-999 |
| | | 289 | PA 1-842-256 |
| | | 291 | PA 1-842-216 |
| | | 293 | PA 1-845-619 |
| | | 295 | PA 1-845-618 |
| | | 298 | PA 1-852-726 |
| | | 300 | PA 1-852-727 |
| | | 302 | PA 1-856-197 |
| | | 304 | PA 1-856-193 |
| | | 307 | PA 1-858-270 |
| | | 309 | PA 1-858-272 |
| | | 311 | PA 1-862-844 |
| | | 313 | PA 1-862-846 |
| | | 316 | PA 1-867-636 |
| | | 318 | PA 1-867-638 |
| | | 320 | PA 1-871-362 |
| | | 322 | PA 1-871-363 |
| | | 324 | PA 1-872-398 |
| | | 326 | PA 1-872-399 |
| | | 328 | PA 1-876-659 |
| | | 330 | PA 1-876-658 |
| | | 332 | PA 1-881-885 |
| | | 334 | PA 1-881-876 |
| | | 337 | PA 1-888-487 |

| | | 338 | PA 1-888-488 |
|---|---|---|---|
| | | 339 | PA 1-894-983 |
| | | 341 | PA 1-894-980 |
| | | 343 | PA 1-903-752 |
| | | 344 | PA 1-903-751 |
| | | 345 | PA 1-908-234 |
| | | 346 | PA 1-908-230 |
| | | 350 | PA 1-914-133 |
| | | 351 | PA 1-914-129 |
| | | 353 | PA 1-913-978 |
| | | 354 | PA 1-914-016 |
| | | 358 | PA 1-914-861 |
| | | 360 | PA 1-914-903 |
| | | 363 | PA 1-916-767 |
| | | 364 | PA 1-916-766 |
| | | 367 | PA 1-922-434 |
| | | 368 | PA 1-922-435 |
| | | 371 | PA 1-923-988 |
| | | 373 | PA 1-923-991 |
| | | 375 | PA 1-928-060 |
| | | 376 | PA 1-928-056 |
| | | 380 | PA 1-931-239 |
| | | 382 | PA 1-931-228 |
| 남자의 자격 | Qualification of Men | 377 | PA 1-784-941 |
| | | 379 | PA 1-784-947 |
| | | 381 | PA 1-789-394 |
| | | 384 | PA 1-789-408 |
| | | 390 | PA 1-803-472 |
| | | 392 | PA 1-803-471 |
| | | 394 | PA 1-803-589 |
| | | 396 | PA 1-803-588 |
| | | 399 | PA 1-805-264 |
| | | 400 | PA 1-805-263 |

| | | | |
|---|---|---|---|
| | | 403 | PA 1-809-649 |
| | | 404 | PA 1-809-656 |
| | | 407 | PA 1-814-777 |
| | | 408 | PA 1-814-776 |
| | | 413 | PA 1-817-936 |
| | | 414 | PA 1-817-983 |
| | | 417 | PA 1-823-348 |
| | | 418 | PA 1-823-347 |
| | | 419 | PA 1-823-345 |
| | | 420 | PA 1-831-090 |
| | | 421 | PA 1-831-087 |
| | | 423 | PA 1-831-084 |
| | | 425 | PA 1-835-018 |
| | | 426 | PA 1-835-017 |
| | | 427 | PA 1-835-015 |
| | | 429 | PA 1-842-261 |
| | | 430 | PA 1-842-263 |
| | | 431 | PA 1-842-262 |
| | | 434 | PA 1-845-606 |
| 슈퍼맨이 돌아 왔다 | The Return of Superman | 10 | PA 1-881-872 |
| | | 12 | PA 1-881-871 |
| | | 15 | PA 1-888-494 |
| | | 17 | PA 1-888-495 |
| | | 18 | PA 1-894-959 |
| | | 20 | PA 1-894-956 |
| | | 23 | PA 1-903-743 |
| | | 24 | PA 1-903-675 |
| | | 26 | PA 1-908-233 |
| | | 28 | PA 1-908-231 |
| | | 31 | PA 1-914-127 |
| | | 32 | PA 1-914-117 |
| | | 34 | PA 1-914-145 |
| | | 35 | PA 1-913-985 |

| | | | |
|---|---|---|---|
| | | 38 | PA 1-914-643 |
| | | 40 | PA 1-914-642 |
| | | 47 | PA 1-922-409 |
| | | 49 | PA 1-922-222 |
| | | 50 | PA 1-924-083 |
| | | 52 | PA 1-924-082 |
| | | 55 | PA 1-928-053 |
| | | 56 | PA 1-928-041 |
| | | 60 | PA 1-931-240 |
| | | 61 | PA 1-931-249 |
| 우리동네 예체능 | Cool Kiz On The Block | 10 | PA 1-856-230 |
| | | 12 | PA 1-856-202 |
| | | 15 | PA 1-858-266 |
| | | 17 | PA 1-858-267 |
| | | 19 | PA 1-862-842 |
| | | 21 | PA 1-862-843 |
| | | 23 | PA 1-867-634 |
| | | 25 | PA 1-867-635 |
| | | 27 | PA 1-871-360 |
| | | 29 | PA 1-871-361 |
| | | 31 | PA 1-872-371 |
| | | 33 | PA 1-872-372 |
| | | 36 | PA 1-876-640 |
| | | 38 | PA 1-876-641 |
| | | 39 | PA 1-881-870 |
| | | 41 | PA 1-881-877 |
| | | 43 | PA 1-888-484 |
| | | 44 | PA 1-890-564 |
| | | 46 | PA 1-894-993 |
| | | 48 | PA 1-894-990 |
| | | 51 | PA 1-903-696 |
| | | 52 | PA 1-903-757 |
| | | 53 | PA 1-903-237 |

| | | 54 | PA 1-908-236 |
|---|---|---|---|
| | | 58 | PA 1-914-156 |
| | | 61 | PA 1-914-151 |
| | | 62 | PA 1-914-043 |
| | | 66 | PA 1-914-874 |
| | | 68 | PA 1-914-872 |
| | | 70 | PA 1-916-791 |
| | | 71 | PA 1-916-761 |
| | | 74 | PA 1-922-399 |
| | | 75 | PA 1-922-398 |
| | | 78 | PA 1-923-990 |
| | | 80 | PA 1-923-987 |
| | | 82 | PA 1-928-070 |
| | | 83 | PA 1-928-065 |
| | | 87 | PA 1-931-247 |
| | | 88 | PA 1-931-248 |
| | Blade Man | 1 | PA 1-916-769 |
| | | 2 | PA 1-916-768 |
| | | 3 | PA 1-916-759 |
| | | 4 | PA 1-916-760 |
| | | 7 | PA 1-922-404 |
| | | 8 | PA 1-922-432 |
| | | 9 | PA 1-922-423 |
| | | 10 | PA 1-922-426 |
| | | 17 | PA 1-923-903 |
| | | 18 | PA 1-923-923 |
| | Discovery of Love | 1 | PA 1-916-790 |
| | | 6 | PA 1-916-795 |
| | | 7 | PA 1-916-794 |
| | | 8 | PA 1-916-771 |
| | | 15 | PA 1-922-402 |
| | | 16 | PA 1-922-406 |
| | Gunman in Joseon | 3 | PA 1-914-125 |

| | | | |
|---|---|---|---|
| | | 4 | PA 1-914-126 |
| | | 5 | PA 1-914-148 |
| | | 6 | PA 1-914-146 |
| | | 13 | PA 1-914-880 |
| | | 14 | PA 1-914-904 |
| | | 15 | PA 1-914-879 |
| | | 16 | PA 1-914-878 |
| | Healer | 1 | PA 1-928-123 |
| | | 2 | PA 1-928-118 |
| | | 3 | PA 1-928-105 |
| | | 4 | PA 1-928-090 |
| | | 9 | PA 1-931-265 |
| | | 10 | PA 1-931-267 |
| | | 11 | PA 1-931-268 |
| | | 12 | PA 1-931-270 |
| | Hi School-Love On | 1 | PA 1-914-134 |
| | | 2 | PA 1-914-132 |
| | | 3 | PA 1-914-896 |
| | | 4 | PA 1-914-894 |
| | | 8 | PA 1-914-894 |
| | | 9 | PA 1-916-772 |
| | | 10 | PA 1-922-205 |
| | | 11 | PA 1-922-405 |
| | | 15 | PA 1-923-918 |
| | | 16 | PA 1-923-919 |
| | | 18 | PA 1-928-190 |
| | | 19 | PA 1-928-180 |
| | Immortal Songs 2 | 134 | PA 1-881-887 |
| | | 136 | PA 1-881-921 |
| | | 139 | PA 1-888-480 |
| | | 141 | PA 1-888-481 |
| | | 142 | PA 1-895-008 |
| | | 144 | PA 1-895-004 |

| | | | |
|---|---|---|---|
| | | 147 | PA 1-903-709 |
| | | 148 | PA 1-903-698 |
| | | 149 | PA 1-908-227 |
| | | 150 | PA 1-908-238 |
| | | 152 | PA 1-914-040 |
| | | 153 | PA 1-914-112 |
| | | 155 | PA 1-914-091 |
| | | 156 | PA 1-914-058 |
| | | 159 | PA 1-914-877 |
| | | 161 | PA 1-914-876 |
| | | 164 | PA 1-916-793 |
| | | 165 | PA 1-916-792 |
| | | 168 | PA 1-922-412 |
| | | 169 | PA 1-922-424 |
| | | 171 | PA 1-923-924 |
| | | 173 | PA 1-923-993 |
| | | 176 | PA 1-928-076 |
| | | 177 | PA 1-928-075 |
| | | 180 | PA 1-931-245 |
| | | 182 | PA 1-931-246 |
| | Lovers of Music | 5 | PA 1-914-150 |
| | | 6 | PA 1-914-149 |
| | | 7 | PA 1-914-153 |
| | | 8 | PA 1-914-128 |
| | | 13 | PA 1-914-884 |
| | | 14 | PA 1-914-856 |
| | | 15 | PA 1-914-883 |
| | | 16 | PA 1-914-882 |
| | My Dear Cat | 17 | PA 1-913-982 |
| | | 18 | PA 1-913-980 |
| | | 19 | PA 1-913-983 |
| | | 20 | PA 1-913-994 |
| | | 40 | PA 1-914-855 |

| | | | |
|---|---|---|---|
| | | 41 | PA 1-914-902 |
| | | 42 | PA 1-914-848 |
| | | 43 | PA 1-914-901 |
| | | 61 | PA 1-916-745 |
| | | 62 | PA 1-916-755 |
| | | 63 | PA 1-916-756 |
| | | 64 | PA 1-916-746 |
| | | 86 | PA 1-922-422 |
| | | 87 | PA 1-922-207 |
| | | 88 | PA 1-922-420 |
| | | 89 | PA 1-922-425 |
| | | 115 | PA 1-923-909 |
| | | 116 | PA 1-923-902 |
| | | 117 | PA 1-923-913 |
| | | 118 | PA 1-923-901 |
| | Only You My Love | 6 | PA 1-928-188 |
| | | 7 | PA 1-928-189 |
| | | 8 | PA 1-928-205 |
| | | 9 | PA 1-928-181 |
| | | 31 | PA 1-931-275 |
| | | 32 | PA 1-931-236 |
| | | 33 | PA 1-931-277 |
| | | 34 | PA 1-931-251 |
| | Spy | 1 | PA 1-931-271 |
| | | 3 | PA 1-931-272 |
| | What Happens to My Family | 40 | PA 1-931-259 |
| | | 41 | PA 1-931-273 |
| | Sweet Secret | 14 | PA 1-928-204 |
| | | 15 | PA 1-928-203 |
| | | 16 | PA 1-928-201 |
| | | 17 | PA 1-928-200 |
| | | 39 | PA 1-931-252 |

| | | 40 | PA 1-931-254 |
|---|---|---|---|
| | | 41 | PA 1-931-255 |
| | | 42 | PA 1-931-257 |

# EXHIBIT 5

# United States of America

## United States Patent and Trademark Office

# MBC

**Reg. No. 4,259,591**

**Registered Dec. 18, 2012**

MUNHWA BROADCASTING CORPORATION (REPUBLIC OF KOREA CORPORATION)
31 YEOUIDO-DONG, YEOUNGDEUNGPO-GU
SEOUL 150-728, REPUBLIC OF KOREA

**Int. Cls.: 9, 38 and 41**

**TRADEMARK**

**SERVICE MARK**

**PRINCIPAL REGISTER**

FOR: DIGITAL MEDIA, NAMELY, DVDS AND DOWNLOADABLE AUDIO AND MULTIME-DIA FILES FEATURING DOCUMENTARIES, MUSIC PROGRAMS, SPORTS PROGRAMS, CONCERTS, DRAMA AND COMEDY MOTION PICTURES, AND TELEVISION PROGRAMS, NAMELY, DRAMA PROGRAMS, DOCUMENTARIES, VARIETY ENTERTAINMENT PRO-GRAMS, CHILDREN'S PROGRAMS AND COMEDY TELEVISION PROGRAMS; VIDEO TAPES FEATURING MUSIC PROGRAMS, SPORTS PROGRAMS, CONCERTS, COMEDY AND DRAMA MOTION PICTURES, AND TELEVISION PROGRAMS, NAMELY, DRAMA TELEVISION PROGRAMS, DOCUMENTARIES, VARIETY ENTERTAINMENT PROGRAMS, CHILDREN'S PROGRAMS AND COMEDY TELEVISION PROGRAMS, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 0-0-1992; IN COMMERCE 0-0-1992.

FOR: BROADCASTING SERVICES AND PROVISION OF TELECOMMUNICATION ACCESS TO FILMS AND TELEVISION PROGRAMMES PROVIDED VIA A VIDEO-ON-DEMAND SERVICE; INTERNET BROADCASTING SERVICES; SATELLITE TELEVISION BROAD-CASTING; TELEVISION BROADCASTING SERVICES, IN CLASS 38 (U.S. CLS. 100, 101 AND 104).

FIRST USE 0-0-1991; IN COMMERCE 0-0-1993.

FOR: CABLE TELEVISION PROGRAMMING; ENTERTAINMENT, NAMELY, PRODUCTION OF TELEVISION PROGRAMS; PRODUCTION AND DISTRIBUTION OF TELEVISION SHOWS AND MOVIES; PRODUCTION OF CABLE TELEVISION PROGRAMS; PRODUCTION OF DVDS, VIDEOTAPES AND TELEVISION PROGRAMS FEATURING MUSIC PROGRAMS, SPORTS PROGRAMS, CONCERTS, MOTION PICTURES, DRAMA SERIES, DOCUMENT-ARIES, VARIETY ENTERTAINMENT PROGRAMS, CHILDREN'S PROGRAMS AND OTHER TELEVISION PROGRAMS; TELEVISION PROGRAMMING, IN CLASS 41 (U.S. CLS. 100, 101 AND 107).

FIRST USE 0-0-1991; IN COMMERCE 0-0-1992.



Director of the United States Patent and Trademark Office

**Reg. No. 4,259,591**   THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-
TICULAR FONT, STYLE, SIZE, OR COLOR.

SER. NO. 77-557,423, FILED 8-27-2008.

BRENDAN MCCAULEY, EXAMINING ATTORNEY

Page: 2 / RN # 4,259,591

---

### REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION

### WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.

---

**Requirements in the First Ten Years***
**What and When to File:**

*First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

*Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.*
*See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

---

**The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or reminder of these filing requirements.**

---

***ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:   Fees and requirements for maintaining registrations are subject to change.   Please check the USPTO website for further information.   With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

Page: 3 / RN # 4,259,591

# EXHIBIT 6

Int. Cl.: 38

Prior U.S. Cls.: 100, 101 and 104

**United States Patent and Trademark Office**

Reg. No. 3,605,573

Registered Apr. 14, 2009

## SERVICE MARK
### PRINCIPAL REGISTER

# MBCD

MUNHWA BROADCASTING CORPORATION (REPUBLIC OF KOREA CORPORATION)
31 YEOUIDO-DONG, YEOUNGDEUNGPO-GU
SEOUL 150-728, REPUBLIC OF KOREA

FOR: BROADCASTING SERVICES AND PROVISION OF TELECOMMUNICATION ACCESS TO FILMS AND TELEVISION PROGRAMMES PROVIDED VIA A VIDEO-ON-DEMAND SERVICE; TELEVISION BROADCASTING; VIDEO BROADCASTING, IN CLASS 38 (U.S. CLS. 100, 101 AND 104).

FIRST USE 8-1-2008; IN COMMERCE 8-1-2008.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

SER. NO. 77-557,421, FILED 8-27-2008.

MARY BOAGNI, EXAMINING ATTORNEY

# EXHIBIT 7

# United States of America

## United States Patent and Trademark Office

SEOUL BROADCASTING SYSTEM

**Reg. No. 3,969,875**

**Registered May 31, 2011**

**Int. Cls.: 38 and 41**

**SERVICE MARK**

**PRINCIPAL REGISTER**

SEOUL BROADCASTING SYSTEM (REPUBLIC OF KOREA CORPORATION)
SUITE #1000
3530 WILSHIRE BOULEVARD
LOS ANGELES, CA 90010

FOR: SATELLITE TRANSMISSION SERVICES, TELEVISION AND RADIO BROADCASTING SERVICES, INTERNET BROADCASTING SERVICES, IN CLASS 38 (U.S. CLS. 100, 101 AND 104).

FIRST USE 0-0-1983; IN COMMERCE 0-0-1983.

FOR: PRODUCTION OF TELEVISION PROGRAMS FEATURING ACTION, DRAMA, COMEDY, ROMANCE, SCIENCE FICTION, MUSIC, ANIMATION, DOCUMENTARIES, SPORTS AND MYSTERIES, IN CLASS 41 (U.S. CLS. 100, 101 AND 107).

FIRST USE 0-0-1983; IN COMMERCE 0-0-1983.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "BROADCASTING SYSTEM", APART FROM THE MARK AS SHOWN.

SEC. 2(F).

SER. NO. 85-139,828, FILED 9-28-2010.

KATHLEEN LORENZO, EXAMINING ATTORNEY



*David J. Kappos*

Director of the United States Patent and Trademark Office

# EXHIBIT 8

# United States of America

## United States Patent and Trademark Office



**KBS America**

**Reg. No. 4,599,526**

**Registered Sep. 9, 2014**

**Int. Cls.: 9, 35, 38 and 41**

**TRADEMARK**

**SERVICE MARK**

**PRINCIPAL REGISTER**

KOREAN BROADCASTING SYSTEM (REPUBLIC OF KOREA CORPORATION)
18 YEOUIDO-DONG, YEONGDEUNGPO-GU
SEOUL, REPUBLIC OF KOREA 150-790

FOR: DOWNLOADABLE TELEVISION PROGRAM EPISODES FEATURING COMEDY, CONCERTS, DOCUMENTARIES, DRAMA, MUSICAL PERFORMANCES, NEWS, SPORTS, VARIETY ENTERTAINMENT AND CHILDREN'S TELEVISION PROGRAMS; PRERECORDED DVDS FEATURING DOCUMENTARIES AND DRAMA TELEVISION PROGRAMS, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 6-8-2005; IN COMMERCE 6-8-2005.

FOR: RETAIL STORE SERVICES FEATURING DVD'S PRERECORDED WITH TELEVISION PROGRAMS; ONLINE RETAIL STORE SERVICES FEATURING DVD'S PRERECORDED WITH TELEVISION PROGRAMS, IN CLASS 35 (U.S. CLS. 100, 101 AND 102).

FIRST USE 4-30-2005; IN COMMERCE 4-30-2005.

FOR: TERRESTRIAL TELEVISION BROADCASTING SERVICES; CABLE TELEVISION BROADCASTING SERVICES; SATELLITE TELEVISION BROADCASTING SERVICES; VIDEO-ON-DEMAND TRANSMISSION OF TELEVISION PROGRAMS VIA THE INTERNET; STREAMING OF TELEVISION PROGRAMS VIA THE INTERNET, IN CLASS 38 (U.S. CLS. 100, 101 AND 104).

FIRST USE 9-6-2004; IN COMMERCE 9-6-2004.

FOR: ENTERTAINMENT SERVICES, NAMELY, PROVIDING TEMPORARY USE OF NON-DOWNLOADABLE TELEVISION PROGRAMS FEATURING COMEDY, CONCERTS, DOCUMENTARIES, DRAMA, MUSICAL PERFORMANCES, NEWS, SPORTS, VARIETY ENTERTAINMENT AND CHILDREN'S PROGRAMS, IN CLASS 41 (U.S. CLS. 100, 101 AND 107).

FIRST USE 6-21-2011; IN COMMERCE 6-21-2011.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "AMERICA", APART FROM THE MARK AS SHOWN.



*Michelle K. Lee*

**Deputy Director of the United States Patent and Trademark Office**

**Reg. No. 4,599,526** THE MARK CONSISTS OF THE STYLIZED WORDING "KBS AMERICA" IN WHICH THE FIRST "A" IN "AMERICA" IS REPRESENTED BY A CURVED BAND OF VARYING WIDTH AND A SHADED CIRCLE.

SER. NO. 85-643,248, FILED 6-5-2012.

GRETCHEN ULRICH, EXAMINING ATTORNEY

Page: 2 / RN # 4,599,526

> **REQUIREMENTS TO MAINTAIN YOUR FEDERAL**
> **TRADEMARK REGISTRATION**
>
> **WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE**
> **DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

**Requirements in the First Ten Years***
**What and When to File:**

> *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the
> 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is
> accepted, the registration will continue in force for the remainder of the ten-year period, calculated
> from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a
> federal court.

> *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an
> Application for Renewal between the 9th and 10th years after the registration date.*
> *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between
> every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above
with the payment of an additional fee.

> **The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or**
> **reminder of these filing requirements.**

***ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with
an extension of protection to the United States under the Madrid Protocol must timely file the Declarations
of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are
based on the U.S. registration date (not the international registration date). The deadlines and grace periods
for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations.
*See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications
at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the
International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol,
before the expiration of each ten-year term of protection, calculated from the date of the international
registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration,
see http://www.wipo.int/madrid/en/.

**NOTE:  Fees and requirements for maintaining registrations are subject to change.  Please check the
USPTO website for further information.  With the exception of renewal applications for registered
extensions of protection, you can file the registration maintenance documents referenced above online
at** http://www.uspto.gov.

Page: 3 / RN # 4,599,526

# EXHIBIT 9

# United States of America
## United States Patent and Trademark Office



**Reg. No. 4,378,636**

**Registered Aug. 6, 2013**

**Int. Cl.: 38**

**SERVICE MARK**

**PRINCIPAL REGISTER**

KOREAN BROADCASTING SYSTEM (REPUBLIC OF KOREA CORPORATION)
18 YEOUIDO-DONG, YEONGDEUNGPO-GU
SEOUL, REPUBLIC OF KOREA 150-790

FOR: TERRESTRIAL TELEVISION BROADCASTING SERVICES; CABLE TELEVISION BROADCASTING SERVICES; SATELLITE TELEVISION BROADCASTING SERVICES; VIDEO-ON-DEMAND TRANSMISSION OF TELEVISION PROGRAMS VIA THE INTERNET; STREAMING OF TELEVISION PROGRAMS VIA THE INTERNET, IN CLASS 38 (U.S. CLS. 100, 101 AND 104).

FIRST USE 7-1-2003; IN COMMERCE 9-6-2004.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "WORLD", APART FROM THE MARK AS SHOWN.

THE MARK CONSISTS OF A SHADED RECTANGLE DIVIDED INTO TWO PARTS. THE STYLIZED TERM "WORLD" IS SUPERIMPOSED ON THE RIGHT SIDE OF THE RECTANGLE. A SMALLER NON-SHADED RECTANGLE CONTAINING THE STYLIZED WORD "KBS" IS SUPERIMPOSED OVER THE LEFT SIDE OF THE RECTANGLE.

SER. NO. 85-643,197, FILED 6-5-2012.

GRETCHEN ULRICH, EXAMINING ATTORNEY



*[signature]*

Acting Director of the United States Patent and Trademark Office

> **REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION**
>
> **WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

**Requirements in the First Ten Years***
**What and When to File:**

> *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

> *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.* *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

> **The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or reminder of these filing requirements.**

***ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:   Fees and requirements for maintaining registrations are subject to change.  Please check the USPTO website for further information.  With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

# EXHIBIT 10








112

Herald Korea (January 13, 2014)

## With TVPAD alone,

## Free Watch Live Korean TV broadcasting!

All channels of drama, entertainment, documentary, movie, news, religion, cooking, children and sports

Real-time live watch AND watch previous broadcast contents through re-watch function.

The proven effect through worldwide 2 million customers not only Korean community in the U.S. such as LA, New York, Chicago, etc.

Watch all the Korean broadcasting with TVPAD alone, without a need to turn on computer



**Big 4 Sports Games in 2013**
Enjoy Korean broadcasting Live!

**February** Sochi Winter Olympic Games
**April** Major League starts (Ryu Hyun Jin, Choo Shinsoo games)

**June** Brazil World Cup
**October** Incheon Asian Games

With one time purchase, watch live without monthly fees!          $299 + tax
Free delivery to anywhere in America with a phone call!
If installation is requested, additional $20 for installation charge applies.

TVPAD Purchase Inquiry

LA Office (Korea Town): 621 S Virgil Ave #430, Los Angeles, CA 90005 T. 213-.382.5200

Orange County Office: 6131 Orangethorpe Ave #495, Buena Park, CA 90620 T. 213.457.3755

Business Hours: Mon ~ Fri 10 AM ~ 8 PM / Sat 10 AM ~ 5 PM

# CERTIFICATION OF TRANSLATION

# and

# DECLARATION

State of California            )
                               )        S. S.
County Los Angeles             )

     I, Soomi Ko, the undersigned, declare under penalty of perjury that I am a duly certified Korean Court Interpreter approved by the U.S. Federal Courthouses, certified by the State of California and the Los Angeles County Superior courts, and that I have reviewed and corrected the translation of the foregoing 1 page of **2014 01 13 K Herald (Installation Service Offered), re: Munhwa Broadcasting Corporation, et al. v. Doo Hyun Song, et al., Case No. CV14-4213 RGK-RZ** from Korean to English and that the said translation is, to the best of my knowledge and belief, a true and correct translation. I further certify under penalty of perjury that I am neither counsel for, related to, nor employed by any of the parties. I have no financial or other interest in the outcome of any action related to this translation.

June 10, 2014

*/Soomi Ko*

Soomi Ko
California State Certified Court Interpreter
#300732
(213) 999-7848(Cell)
soomi@komartin.com
www.komartin.com

Ko & Martin Certified Interpreters and Translators
Specializing in Korean and Chinese Languages

- English texts from the source document have been italicized.