1
2
3
4
5
6
7
8                    UNITED STATES DISTRICT COURT
9                   CENTRAL DISTRICT OF CALIFORNIA
10

11    MUNHWA BROADCASTING               Case No. CV14-4213-RGK-RZx
      CORPORATION, *et al.*,
12                                       Assigned for all purposes to
                        Plaintiffs,     Hon. R. Gary Klausner
13          v.
14    CREATE NEW TECHNOLOGY (HK)         **[PROPOSED] ORDER RE
      CO. LTD., *et al.*,                PLAINTIFFS' MOTION FOR
15                                       DEFAULT JUDGMENT
                        Defendants.      AGAINST DEFENDANT HUA
16                                       YANG INTERNATIONAL (HK)
                                         CO. LTD. AND PERMANENT
17                                       INJUNCTION**
18
19
20
21
22
23
24
25
26
27
28

**TO ALL PARTIES AND THEIR COUNSEL OF RECORD:**

The Court, having considered the Motion for Default Judgment And Permanent Injunction ("Motion") of Plaintiffs Munhwa Broadcasting Corporation, MBC America Holdings, Inc., Seoul Broadcasting System International, Inc., and KBS America, Inc. (collectively, "Plaintiffs") against Defendant Hua Yang International (HK) Co. Ltd. ("Defendant" or "Hua Yang"), and good cause appearing therefore, IT IS HEREBY ORDERED that Plaintiffs' Motion is GRANTED, and this Judgment shall be and is hereby entered against Hua Yang in the above-captioned action as follows:

1.      This Court has jurisdiction over Hua Yang and over the subject matter in issue based on 28 U.S.C. §§ 1331, 1338(a), 1338(b), and 1367(a), as well as 15 U.S.C. § 1121(a).  This Court further has continuing jurisdiction to enforce the terms and provisions of this Judgment and Permanent Injunction.  Venue is also proper in this Court pursuant to 28 U.S.C. §§ 1391(b) and 1391(c), as well as 28 U.S.C. § 1400(b).

2.      The Court finds that Plaintiffs' copyrights listed in **Exhibits A to C** hereto are valid and enforceable.

3.      The Court finds that Plaintiffs' trademarks listed in **Exhibit D to F** hereto are valid and enforceable.

4.      The Court finds that Hua Yang committed the acts referred to in Plaintiffs' Motion for Entry of Default Judgment And Permanent Injunction Against Hua Yang International (HK) Co. Ltd. and that Hua Yang's acts constitute:

(a) copyright infringement of Plaintiffs' copyrights, including the copyrights listed in **Exhibits A to C** hereto, under the copyright laws of the United States, 17 U.S.C. § 101, et seq.;

(b) federal trademark infringement of Plaintiffs' trademarks, federal false designation of origin, and federal unfair competition under the Trademark (Lanham) Act of 1946, as amended, 15 U.S.C. § 1051, et seq.;

1

1         (c) violation of the Digital Millennium Copyright Act pursuant to 17

2   U.S.C. §1201, et seq.;

3         (d) common law trademark infringement;

4         (e) statutory unfair competition under California Business and

5   Professions Code § 17200, et seq.; and

6         (f) common law unfair competition.

7      5.    Defendant is ordered to pay damages to Plaintiffs in the amount of

8   $206,429,674.

9      6.    Defendant is ordered to pay pre-judgment interest accruing as of the

10   start of infringement in the amount of $16,214,119.

11      7.    Defendant is ordered to pay to Plaintiffs post-judgment interest on the

12   amount of judgment at a statutory rate pursuant to 28 U.S.C. § 1961(a).

13      8.    Defendant is ordered to pay Plaintiffs' attorneys' fees and non-taxable

14   costs in the amount to be determined following entry of judgment.

15      9.    For the purposes of the following Permanent Injunction, the following

16   definitions shall apply:

17         a.  "Defendant" shall mean Hua Yang;

18         b.  "Plaintiffs' Copyrighted Works" shall mean each of those

19            works, or portions thereof, whether now in existence or later

20            created, in which the Plaintiffs, or any of them (or any parent,

21            subsidiary or affiliate of any of the Plaintiffs) owns or controls a

22            valid and subsisting exclusive right under the United States

23            Copyright Act, 17 U.S.C. §§ 101, et seq., including without

24            limitation all copyrighted works identified in **Exhibits A**

25            **through C** hereto;

26         c.  "TVpad Device" shall mean the transmission apparatuses

27            marketed as TVpad (including TVpad2, TVpad3 and TVpad4),

28            and any other devices that offer the Infringing TVpad

2

Applications (as defined in Paragraph 9(f) below);

d. "TVpad Store" shall mean any combination of software and/or services whereby an individual can select and download software applications for use on the TVpad Device;

e. "TVpad Applications" shall mean software applications and associated services that are designed for use on the TVpad Device;

f. "Infringing TVpad Applications" shall mean any TVpad Application or similar application whereby Plaintiffs' Copyrighted Works are publicly performed without authorization by transmission to members of the public, including but not limited to the TVpad Applications identified in **Exhibit G** hereto;

g. "TVpad System and Service" shall mean the data transmission service marketed under the name TVpad, the TVpad Device, TVpad Store, TVpad Applications, Infringing TVpad Applications, and any other apparatuses, servers, trackers, websites, software, and electronic data that make up or support such data transmission service;

h. "Comparable System and Service" shall mean any data transmission service that provides users unauthorized access to Plaintiffs' Copyrighted Works and the apparatuses, servers, trackers, websites, software, and electronic data that provides users access to Plaintiffs' Copyrighted Works, using any peer-to-peer or internet based transmission, file sharing or content delivery technology; and

i. "Marks" collectively and "MBC Marks", "SBS Marks" and "KBS Marks", respectively, shall mean the trademarks

identified in **Exhibits D to F** hereto.

10.     Defendant, and all of its parents, subsidiaries, affiliates, officers, directors, agents, servants, employees, attorneys, and all persons or entities acting in active concert or participation with them who receive actual notice of this Order (collectively, the "Enjoined Parties") shall be permanently enjoined from engaging in any of the following activities:

a. Transmitting, retransmitting, streaming, tracking, hosting, publicly performing, or otherwise providing unauthorized access to, directly or indirectly, by means of any device or process, Plaintiffs' Copyrighted Works;

b. Authorizing, hosting, reproducing, downloading, providing links to, or otherwise distributing or assisting in the distribution or use of the Infringing TVpad Applications, including without limitation offering them in the TVpad Store, loading them onto any TVpad Device, or providing them to consumers on separate media;

c. Creating or providing assistance to others who wish to create an Infringing TVpad Application;

d. Advertising, displaying, marketing or otherwise promoting any of the Infringing TVpad Applications, including without limitation publicly displaying any of the Plaintiffs' Copyrighted Works in connection therewith or in connection with the TVpad Device, the TVpad System and Service or any Comparable System and Service;

e. Distributing, selling, advertising, marketing, or promoting any TVpad Device, TVpad System and Service or Comparable System and Service that contains, connects to, or offers for download, transmits, assists in the transmission of, streams,

4

hosts, or otherwise publicly performs or provides access to, directly or indirectly, by means of any device or process, Plaintiffs' Copyrighted Works;

f.  Providing the means used to distribute, sell, advertise, market, or promote any TVpad Device, TVpad System and Service or Comparable System and Service that contains, connects to, or offers for download, transmits, assists in the transmission of, streams, hosts, or otherwise publicly performs or provides access to, directly or indirectly, by means of any device or process, Plaintiffs' Copyrighted Works,  or offering access to or controlling servers which contain any of the Copyrighted Works;

g.  Assisting with end-user reproductions or transmissions of any of Plaintiffs' Copyrighted Works through a tracker server, or any other server or software that assists users in locating, identifying or obtaining reproductions or transmissions of any of Plaintiffs' Copyrighted Works, including from other users offering reproductions or transmissions of any of Plaintiffs' Copyrighted Works;

h.  Hosting transmission of or otherwise providing unauthorized access to any of Plaintiffs' Copyrighted Works;

i.  Assisting in or requesting unauthorized transmission of any of Plaintiffs' Copyrighted Works;

j.  Transmitting without authorization any of Plaintiffs' Copyrighted Works; and

k.  Otherwise infringing rights in Plaintiffs' Copyrighted Works, whether directly, secondarily, by active inducement, contributorily, vicariously or in any other manner.

5

**[PROPOSED] ORDER  RE PLAINTIFFS' MOTION FOR DEFAULT JUDGMENT AGAINST DEFENDANT HUA YANG INTERNATIONAL (HK) CO. LTD. AND PERMANENT INJUNCTION**

11.     The Enjoined Parties shall further be immediately and permanently enjoined from engaging in any activities having the object or effect of fostering infringement of Plaintiffs' Copyrighted Works, whether through the Infringing TVpad Applications or otherwise, including without limitation, by engaging in any of the following activities:

a.  Advertising, linking to or promoting access to or the availability of Plaintiffs' Copyrighted Works or the Infringing TVpad Applications;

b.  Encouraging or soliciting others to transmit or reproduce Plaintiffs' Copyrighted Works or the Infringing TVpad Applications;

c.  Encouraging or soliciting others to upload, post or index any files that constitute, correspond, point or lead to any of the Copyrighted Works or the Infringing TVpad Applications;

d.  Encouraging or soliciting others to offer transmission of Plaintiffs' Copyrighted Works or the Infringing TVpad Applications;

e.  Providing technical assistance, support services or servers to others engaged in infringement of, or seeking to infringe, Plaintiffs' Copyrighted Works, including those who distribute the Infringing TVpad Applications;

f.  Creating, maintaining, highlighting or otherwise providing access to lists that include, refer to or signal the availability of Plaintiffs' Copyrighted Works or the Infringing TVpad Applications;

g.  Including references to Plaintiffs' Copyrighted Works or the Infringing TVpad Applications in promotional material;

h.  Creating, maintaining or providing access to the Infringing

6

TVpad Applications; and

      i.  Transferring or redirecting users of the TVpad System and Service to any Comparable System and Service.

12.    The terms of Paragraphs 10 and 11 of this Permanent Injunction shall not apply to any of Plaintiffs' Copyrighted Works for which Defendant has obtained express written authorization or license for the use being made of such Copyrighted Work from each Plaintiff that owns or controls the rights to such Copyrighted Work, provided such authorization or license is in force and valid at the time of Defendant's use of the Copyrighted Work.

13.    The Enjoined Parties shall not enter into any agreement or transaction whatsoever to sell, lease, license, assign, convey, distribute, loan, encumber, pledge or otherwise transfer, whether or not for consideration or compensation, any part of the system, software, source code, data files, other technology, domain names, trademarks, brands, or files used in connection with the TVpad System and Service or any Comparable System.

14.    The Enjoined Parties shall within 14 days of entry of judgment identify all domain names and IP addresses and the physical locations of all servers owned, leased or operated by any of the Enjoined Parties that are used in connection with the activities enjoined herein.

15.    The Enjoined Parties are further hereby permanently enjoined from engaging in any of the following activities:

      a.  Using the MBC Marks, SBS Marks, KBS Marks, or any other mark, design, reproduction, copy, or symbol that is a colorable imitation thereof, or confusingly similar thereto, in connection with broadcasting or entertainment services, or related goods or services, not originating from or authorized by Plaintiffs;

      b.  Using the MBC Marks, SBS Marks, KBS Marks, or any other mark, design, reproduction, copy, or symbol that is a colorable

imitation thereof, in any manner likely to cause confusion, to cause mistake, or to deceive the consuming public;

c. Representing in any manner, or by any method whatsoever, that goods and services provided by any Enjoined Party is licensed, sponsored, approved, authorized by, or originate from Plaintiffs or otherwise taking any action likely to cause confusion, mistake, or deception as to the origin, approval, sponsorship, or license of such goods or services;

d. Committing any acts calculated or likely to cause consumers to believe that any Enjoined Party's products and services are authorized by Plaintiffs unless they receive express written authorization from Plaintiffs to so state;

e. Infringing or diluting (whether directly or indirectly) the distinctive quality of Plaintiffs' Marks; and

f. Unfairly competing with Plaintiffs in any manner.

16. Service by mail upon Defendant of a copy of this Final Judgment and Permanent Injunction once entered by the Court is deemed sufficient notice to Defendant under Federal Rule of Civil Procedure 65. It shall not be necessary for Defendant to sign any form of acknowledgement of service.

17. This Permanent Injunction shall bind the Enjoined Parties. Defendant shall provide a copy of this Permanent Injunction to each of its respective officers, agents, servants, employees, attorneys, principals, shareholders, current and future administrators or moderators for the TVpad System and Service (or Comparable System and Service) or any online forums associated with the TVpad System and Service (or Comparable System), its TVpad System and Service providers, and any domain name registries or registrars responsible for any domain names used in connection with the TVpad System and Service (or Comparable System and Service).

8

18.     As the Court has personal jurisdiction over Defendant and has concluded that the conduct of Defendant unlawfully induces infringement, materially contributes to infringement, and vicariously infringes Plaintiffs' Copyrighted Works in the United States under the copyright laws of the United States, and further constitutes violation of the Digital Millennium Copyright Act and the Federal Lanham Act, this Permanent Injunction enjoins the conduct of Defendant and the other Enjoined Parties wherever any or all of them may be found.

19.     United States Copyright law does not require that both parties be located in the United States.  Under 17 U.S.C. § 106, the acts of transmitting, uploading and downloading are each independent grounds of copyright infringement liability.  Each transmission, download or upload of Plaintiffs' Copyrighted Works violates Plaintiffs' copyrights if even a single United States based user is involved in the "swarm" process of distributing, transmitting, or receiving a portion of a computer file containing Plaintiffs' copyrighted content.

20.     Within 14 days of the date the Court enters this Permanent Injunction, Defendant shall file and serve a report in writing and under oath setting forth in detail the manner and form with which Defendant has complied with the Permanent Injunction, and all information required under Paragraph 14.

21.     The Court finds there is no just reason for delay in entering this Judgment and, pursuant to Fed. R. Civ. P. 54(a), the Court directs immediate entry of this Judgment.

22.     The Court shall retain jurisdiction of this action to entertain such further proceedings and to enter such further orders as may be necessary or appropriate to implement and enforce the provisions of this Judgment.

23.     Violation of this Injunction shall expose Defendant and all other Enjoined Parties to all applicable penalties and further orders, including contempt of Court.

9

1

**SO ORDERED**.

2

3    Dated:_____    _____

4                                                     HON. R. GARY KLAUSNER
                                                      United States District Judge

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**[PROPOSED] ORDER  RE PLAINTIFFS' MOTION FOR DEFAULT JUDGMENT AGAINST DEFENDANT HUA YANG INTERNATIONAL (HK) CO. LTD. AND PERMANENT INJUNCTION**

1   Presented by:

2   Brent D. Sokol (SBN 167537)
    Charlotte S. Wasserstein (SBN 279442)
3   JONES DAY
    555 South Flower Street
4   Fiftieth Floor
    Los Angeles, CA  90071.2300
5   Telephone:  +1.213.489.3939
    Facsimile:    +1.213.243.2539
6   bdsokol@JonesDay.com
    cswasserstein@JonesDay.com
7
    Attorneys for Plaintiffs
8   MUNHWA BROADCASTING
    CORPORATION; MBC AMERICA
9   HOLDINGS, INC.;  SEOUL
    BROADCASTING SYSTEM
10  INTERNATIONAL, INC.; and KBS
    AMERICA, INC
11

12  NAI-1500460300v1

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

[PROPOSED] ORDER  RE PLAINTIFFS' MOTION FOR DEFAULT JUDGMENT AGAINST
DEFENDANT HUA YANG INTERNATIONAL (HK) CO. LTD. AND PERMANENT INJUNCTION

# EXHIBIT A

## SBS COPYRIGHT REGISTRATIONS

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| The Birth of a Family | 1 | PA 1-829-631 | 12/5/2012 | 12/27/2012 |
| | 10 | PA 1-832-855 | 12/20/2012 | 12/27/2012 |
| Goddess of Marriage | 1 | PA 1-854-337 | 6/29/2013 | 7/23/2013 |
| | 2 | PA 1-854-290 | 6/30/2013 | 7/23/2013 |
| | 3 | PA 1-854-213 | 7/6/2013 | 7/23/2013 |
| | 4 | PA 1-854-308 | 7/7/2013 | 7/23/2013 |
| Still You | 50 | PA 1-824-299 | 7/27/2012 | 10/16/2012 |
| | 60 | PA 1-824-301 | 8/24/2012 | 10/16/2012 |
| | 70 | PA 1-824-087 | 9/7/2012 | 10/16/2012 |
| | 73 | PA 1-824-194 | 9/12/2012 | 9/25/2012 |
| | 74 | PA 1-824-585 | 9/13/2012 | 9/25/2012 |
| | 75 | PA 1-824-587 | 9/14/2012 | 9/25/2012 |
| | 76 | PA 1-824-461 | 9/17/2012 | 9/25/2012 |
| | 77 | PA 1-824-588 | 9/18/2012 | 9/25/2012 |
| | 78 | PA 1-824-584 | 9/19/2012 | 9/25/2012 |
| | 79 | PA 1-824-309 | 9/20/2012 | 10/16/2012 |
| | 80 | PA 1-824-311 | 9/21/2012 | 10/16/2012 |
| | 81 | PA 1-824-313 | 9/24/2012 | 10/16/2012 |
| | 90 | PA 1-824-398 | 10/8/2012 | 10/22/2012 |
| | 100 | PA 1-827-228 | 10/25/2012 | 11/8/2012 |
| | 110 | PA 1-827-979 | 11/12/2012 | 11/21/2012 |
| | 120 | PA 1-826-161 | 11/27/2012 | 11/29/2012 |
| | 124 | PA 1-827-588 | 12/3/2012 | 12/7/2012 |
| Rosy Day | 1 | PA 1-912-310 | 4/26/2014 | 5/5/2014 |
| | 2 | PA 1-912-323 | 4/27/2014 | 5/5/2014 |
| | 5 | PA 1-916-722 | 5/10/2014 | 7/14/2014 |
| | 15 | PA 1-919-054 | 6/14/2014 | 9/5/2014 |
| | 20 | PA 1-919-053 | 6/29/2014 | 9/5/2014 |
| | 25 | PA 1-919-052 | 7/19/2014 | 9/5/2014 |
| | 30 | PA 1-919-051 | 8/3/2014 | 9/5/2014 |
| | 35 | PA 1-926-608 | 8/23/2014 | 10/3/2014 |
| | 40 | PA 1-926-609 | 9/13/2014 | 10/3/2014 |
| | 44 | PA 1-928-582 | 10/5/2014 | 10/16/2014 |
| Only My Love | 20 | PA 1-912-329 | 2/14/2014 | 5/5/2014 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 30 | PA 1-912-334 | 2/28/2014 | 5/5/2014 |
| | 40 | PA 1-912-337 | 3/14/2014 | 5/5/2014 |
| | 50 | PA 1-912-338 | 3/28/2014 | 5/5/2014 |
| | 60 | PA 1-912-339 | 4/11/2014 | 5/5/2014 |
| | 70 | PA 1-916-579 | 5/1/2014 | 7/31/2014 |
| | 80 | PA 1-916-589 | 5/15/2014 | 7/31/2014 |
| | 90 | PA 1-916-587 | 5/29/2014 | 7/31/2014 |
| | 100 | PA 1-916-578 | 6/12/2014 | 7/31/2014 |
| | 110 | PA 1-916-581 | 7/3/2014 | 7/31/2014 |
| | 121 | PA 1-916-580 | 7/18/2014 | 7/31/2014 |
| My Love, Madame Butterfly | 1 | PA 1-824-401 | 10/6/2012 | 10/22/2012 |
| | 5 | PA 1-825-547 | 10/20/2012 | 11/2/2012 |
| | 10 | PA 1-826-213 | 11/4/2012 | 11/9/2012 |
| | 15 | PA 1-832-825 | 11/24/2012 | 12/27/2012 |
| | 20 | PA 1-832-826 | 12/9/2012 | 12/27/2012 |
| All About My Romance | 1 | PA 1-909-802 | 4/4/2013 | 5/27/2014 |
| | 2 | PA 1-909-804 | 4/10/2013 | 5/27/2014 |
| | 3 | PA 1-909-805 | 4/11/2013 | 5/27/2014 |
| | 4 | PA 1-909-807 | 4/17/2013 | 5/27/2014 |
| | 5 | PA 1-910-523 | 4/18/2013 | 6/11/2014 |
| | 6 | PA 1-910-522 | 4/24/2013 | 6/11/2014 |
| | 7 | PA 1-910-521 | 4/25/2013 | 6/11/2014 |
| | 8 | PA 1-910-518 | 5/1/2013 | 6/11/2014 |
| | 9 | PA 1-906-854 | 5/2/2013 | 6/23/2014 |
| | 10 | PA 1-906-852 | 5/8/2013 | 6/23/2014 |
| | 11 | PA 1-906-850 | 5/9/2013 | 6/23/2014 |
| | 12 | PA 1-906-848 | 5/15/2013 | 6/23/2014 |
| | 13 | PA 1-916-723 | 5/16/2013 | 7/14/2014 |
| | 14 | PA 1-916-719 | 5/22/2013 | 7/14/2014 |
| | 15 | PA 1-916-724 | 5/23/2013 | 7/14/2014 |
| | 16 | PA 1-916-725 | 5/29/2013 | 7/14/2014 |
| You're My Favorite | 1 | PA 1-824-011 | 9/3/2012 | 10/16/2012 |
| | 10 | PA 1-824-183 | 9/14/2012 | 9/25/2012 |
| | 11 | PA 1-824-186 | 9/17/2012 | 9/25/2012 |
| | 12 | PA 1-824-187 | 9/18/2012 | 9/25/2012 |
| | 13 | PA 1-824-094 | 9/19/2012 | 10/16/2012 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 14 | PA 1-824-095 | 9/20/2012 | 10/16/2012 |
| | 15 | PA 1-824-097 | 9/21/2012 | 10/16/2012 |
| | 20 | PA 1-824-079 | 9/28/2012 | 10/16/2012 |
| | 30 | PA 1-824-395 | 10/12/2012 | 10/22/2012 |
| | 40 | PA 1-827-230 | 10/12/2012 | 11/8/2012 |
| | 50 | PA 1-827-978 | 11/12/2012 | 11/21/2012 |
| | 60 | PA 1-826-039 | 11/26/2012 | 11/29/2012 |
| | 70 | PA 1-832-856 | 12/21/2012 | 12/27/2012 |
| | 80 | PA 1-832-828 | 12/25/2012 | 12/27/2012 |
| I Can Hear Your Voice | 1 | PA 1-863-805 | 6/5/2013 | 8/23/2013 |
| | 2 | PA 1-864-640 | 6/6/2013 | 8/23/2013 |
| | 3 | PA 1-864-643 | 6/12/2013 | 8/23/2013 |
| | 4 | PA 1-918-711 | 6/13/2013 | 8/8/2014 |
| | 5 | PA 1-918-805 | 6/19/2013 | 8/8/2014 |
| | 6 | PA 1-918-807 | 6/20/2013 | 8/8/2014 |
| | 7 | PA 1-918-811 | 6/26/2013 | 8/8/2014 |
| | 8 | PA 1-918-812 | 6/27/2013 | 8/8/2014 |
| | 9 | PA 1-918-814 | 7/3/2013 | 8/8/2014 |
| | 10 | PA 1-918-818 | 7/4/2013 | 8/8/2014 |
| | 11 | PA 1-918-823 | 7/10/2013 | 8/8/2014 |
| | 12 | PA 1-918-833 | 7/11/2013 | 8/8/2014 |
| | 13 | PA 1-918-835 | 7/17/2013 | 8/8/2014 |
| | 14 | PA 1-918-840 | 7/18/2013 | 8/8/2014 |
| | 15 | PA 1-918-844 | 6/13/2013 | 8/8/2014 |
| | 16 | PA 1-918-849 | 7/25/2013 | 8/8/2014 |
| | 17 | PA 1-918-837 | 7/31/2013 | 8/8/2014 |
| | 18 | PA 1-918-850 | 8/1/2013 | 8/8/2014 |
| You Are All Surrounded | 1 | PA 1-910-217 | 5/7/2014 | 5/19/2014 |
| | 2 | PA 1-910-218 | 5/8/2014 | 5/19/2014 |
| | 3 | PA 1-909-799 | 5/14/2014 | 5/27/2014 |
| | 4 | PA 1-909-801 | 5/15/2014 | 5/27/2014 |
| | 5 | PA 1-905-960 | 5/21/2014 | 6/2/2014 |
| | 6 | PA 1-905-978 | 5/22/2014 | 6/2/2014 |
| | 7 | PA 1-919-952 | 5/28/2014 | 7/21/2014 |
| | 8 | PA 1-921-155 | 5/29/2014 | 7/21/2014 |
| | 9 | PA 1-907-728 | 6/5/2014 | 7/30/2014 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 10 | PA 1-907-729 | 6/12/2014 | 7/30/2014 |
| | 11 | PA 1-907-730 | 6/18/2014 | 7/30/2014 |
| | 12 | PA 1-907-731 | 6/19/2014 | 7/30/2014 |
| | 13 | PA 1-907-733 | 6/25/2014 | 7/30/2014 |
| | 14 | PA 1-907-651 | 6/26/2014 | 7/30/2014 |
| | 15 | PA 1-907-658 | 7/2/2014 | 7/30/2014 |
| | 16 | PA 1-907-718 | 7/3/2014 | 7/30/2014 |
| | 17 | PA 1-907-719 | 7/9/2014 | 7/30/2014 |
| | 18 | PA 1-907-720 | 7/10/2014 | 7/30/2014 |
| | 19 | PA 1-907-642 | 7/16/2014 | 7/30/2014 |
| | 20 | PA 1-907-645 | 7/17/2014 | 7/30/2014 |
| Five Fingers | 1 | PA 1-826-232 | 8/18/2012 | 10/9/2012 |
| | 2 | PA 1-820-926 | 8/19/2012 | 9/18/2012 |
| | 3 | PA 1-826-264 | 8/25/2012 | 10/9/2012 |
| | 4 | PA 1-826-265 | 8/26/2012 | 10/9/2012 |
| | 5 | PA 1-826-267 | 9/1/2012 | 10/9/2012 |
| | 6 | PA 1-826-269 | 9/2/2012 | 10/9/2012 |
| | 7 | PA 1-826-271 | 9/8/2012 | 10/9/2012 |
| | 8 | PA 1-826-272 | 9/9/2012 | 10/9/2012 |
| | 9 | PA 1-824-188 | 9/15/2012 | 9/25/2012 |
| | 10 | PA 1-824-192 | 9/16/2012 | 9/25/2012 |
| | 11 | PA 1-826-273 | 9/22/2012 | 10/9/2012 |
| | 12 | PA 1-826-274 | 9/23/2012 | 10/9/2012 |
| | 13 | PA 1-825-994 | 9/29/2012 | 10/9/2012 |
| | 14 | PA 1-825-995 | 9/29/2012 | 10/9/2012 |
| | 15 | PA 1-824-308 | 10/6/2012 | 10/22/2012 |
| | 16 | PA 1-824-297 | 10/7/2012 | 10/22/2012 |
| | 17 | PA 1-824-295 | 10/13/2012 | 10/22/2012 |
| | 18 | PA 1-824-283 | 10/14/2012 | 10/22/2012 |
| | 19 | PA 1-825-548 | 10/20/2012 | 11/2/2012 |
| | 20 | PA 1-825-549 | 10/21/2012 | 11/2/2012 |
| | 21 | PA 1-827-235 | 10/27/2012 | 11/8/2012 |
| | 22 | PA 1-827-234 | 10/28/2012 | 11/8/2012 |
| | 23 | PA 1-826-221 | 11/3/2012 | 11/9/2012 |
| | 24 | PA 1-826-212 | 11/4/2012 | 11/9/2012 |
| | 25 | PA 1-827-982 | 11/10/2012 | 11/21/2012 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 26 | PA 1-827-980 | 11/11/2012 | 11/21/2012 |
| | 27 | PA 1-826-172 | 11/17/2012 | 11/29/2012 |
| | 28 | PA 1-826-050 | 11/18/2012 | 11/19/2012 |
| | 29 | PA 1-826-156 | 11/24/2012 | 11/29/2012 |
| | 30 | PA 1-826-165 | 11/25/2012 | 11/29/2012 |
| Doctor Stranger | 1 | PA 1-910-213 | 5/4/2014 | 5/19/2014 |
| | 2 | PA 1-910-215 | 5/6/2014 | 5/19/2014 |
| | 3 | PA 1-909-797 | 5/12/2014 | 5/27/2014 |
| | 4 | PA 1-909-798 | 5/13/2014 | 5/27/2014 |
| | 5 | PA 1-905-962 | 5/19/2014 | 6/2/2014 |
| | 6 | PA 1-905-969 | 5/20/2014 | 6/2/2014 |
| | 7 | PA 1-914-923 | 5/26/2014 | 7/21/2014 |
| | 8 | PA 1-914-624 | 5/27/2014 | 7/21/2014 |
| | 9 | PA 1-914-627 | 6/2/2014 | 7/21/2014 |
| | 10 | PA 1-914-907 | 6/3/2014 | 7/21/2014 |
| | 11 | PA 1-919-945 | 6/9/2014 | 7/21/2014 |
| | 12 | PA 1-919-944 | 6/10/2014 | 7/21/2014 |
| | 13 | PA 1-921-152 | 6/16/2014 | 7/21/2014 |
| | 14 | PA 1-919-953 | 6/17/2014 | 7/21/2014 |
| | 15 | PA 1-921-154 | 6/23/2014 | 7/21/2014 |
| | 16 | PA 1-919-951 | 6/24/2014 | 7/21/2014 |
| | 17 | PA 1-919-950 | 6/30/2014 | 7/21/2014 |
| | 18 | PA 1-919-949 | 7/1/2014 | 7/21/2014 |
| | 19 | PA 1-919-948 | 7/7/2014 | 7/21/2014 |
| | 20 | PA 1-919-954 | 7/8/2014 | 7/21/2014 |
| Your Lady | 90 | PA 1-864-668 | 6/21/2013 | 8/23/2013 |
| | 100 | PA 1-914-915 | 7/5/2013 | 7/21/2014 |
| | 110 | PA 1-914-921 | 7/19/2013 | 7/21/2014 |
| | 120 | PA 1-914-922 | 8/2/2013 | 7/21/2014 |
| The Great Seer | 1 | PA 1-824-385 | 10/10/2012 | 10/22/2012 |
| | 2 | PA 1-824-382 | 10/11/2012 | 10/22/2012 |
| | 4 | PA 1-824-393 | 10/18/2012 | 10/22/2012 |
| | 6 | PA 1-825-546 | 10/25/2012 | 11/2/2012 |
| | 8 | PA 1-827-236 | 11/1/2012 | 11/8/2012 |
| | 10 | PA 1-826-214 | 11/8/2012 | 11/9/2012 |
| | 12 | PA 1-827-987 | 11/15/2012 | 11/21/2012 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 14 | PA 1-826-042 | 11/22/2012 | 11/29/2012 |
| | 16 | PA 1-826-041 | 11/29/2012 | 11/29/2012 |
| | 18 | PA 1-827-593 | 12/6/2012 | 12/7/2012 |
| | 20 | PA 1-832-849 | 12/13/2012 | 12/27/2012 |
| | 22 | PA 1-829-662 | 12/26/2012 | 12/27/2012 |
| The Lord of the Drama | 1 | PA 1-826-218 | 11/5/2012 | 11/9/2012 |
| | 2 | PA 1-826-219 | 11/6/2012 | 11/9/2012 |
| | 3 | PA 1-827-986 | 11/12/2012 | 11/21/2012 |
| | 4 | PA 1-827-984 | 11/13/2012 | 11/21/2012 |
| | 5 | PA 1-826-163 | 11/19/2012 | 11/29/2012 |
| | 6 | PA 1-826-044 | 11/20/2012 | 11/29/2012 |
| | 7 | PA 1-826-152 | 11/26/2012 | 11/29/2012 |
| | 8 | PA 1-826-164 | 11/27/2012 | 11/29/2012 |
| | 9 | PA 1-827-590 | 12/3/2012 | 12/7/2012 |
| | 10 | PA 1-827-596 | 12/4/2012 | 12/7/2012 |
| | 11 | PA 1-829-658 | 12/10/2012 | 12/27/2012 |
| | 12 | PA 1-829-636 | 12/11/2012 | 12/27/2012 |
| | 13 | PA 1-829-635 | 12/17/2012 | 12/27/2012 |
| | 14 | PA 1-829-634 | 12/18/2012 | 12/27/2012 |
| | 15 | PA 1-829-633 | 12/24/2012 | 12/27/2012 |
| | 16 | PA 1-829-632 | 12/25/2012 | 12/27/2012 |
| Ugly Alert | 1 | PA 1-857-651 | 5/20/2013 | 7/29/2013 |
| | 10 | PA 1-857-654 | 5/31/2013 | 7/29/2013 |
| | 20 | PA 1-855-059 | 6/14/2013 | 7/29/2013 |
| | 30 | PA 1-855-057 | 7/1/2013 | 7/29/2013 |
| | 40 | PA 1-855-058 | 7/15/2013 | 7/29/2013 |
| | 50 | PA 1-877-733 | 7/29/2013 | 8/21/2013 |
| | 60 | PA 1-877-734 | 8/12/2013 | 8/21/2013 |
| | 70 | PA 1-918-715 | 8/26/2013 | 8/15/2014 |
| | 80 | PA 1-918-775 | 9/10/2013 | 8/15/2014 |
| | 90 | PA 1-918-776 | 9/25/2013 | 8/15/2014 |
| | 100 | PA 1-918-754 | 10/10/2013 | 8/15/2014 |
| | 110 | PA 1-918-777 | 10/28/2013 | 8/15/2014 |
| | 120 | PA 1-918-778 | 11/12/2013 | 8/15/2014 |
| | 130 | PA 1-918-780 | 11/26/2013 | 8/15/2014 |
| | 133 | PA 1-918-767 | 11/29/2013 | 8/15/2014 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| My Love From the Star | 3 | PA 1-895-495 | 12/25/2013 | 3/24/2014 |
| | 4 | PA 1-895-496 | 12/26/2013 | 3/24/2014 |
| | 5 | PA 1-895-497 | 1/1/2014 | 3/24/2014 |
| | 6 | PA 1-895-498 | 1/2/2014 | 3/24/2014 |
| | 7 | PA 1-895-499 | 1/8/2014 | 3/24/2014 |
| | 8 | PA 1-895-500 | 1/9/2014 | 3/24/2014 |
| | 9 | PA 1-895-501 | 1/15/2014 | 3/24/2014 |
| | 10 | PA 1-895-502 | 1/16/2014 | 3/24/2014 |
| | 11 | PA 1-895-503 | 1/22/2014 | 3/24/2014 |
| | 12 | PA 1-895-504 | 1/23/2014 | 3/24/2014 |
| | 13 | PA 1-895-505 | 1/29/2014 | 3/24/2014 |
| | 14 | PA 1-895-506 | 2/5/2014 | 3/24/2014 |
| | 15 | PA 1-895-507 | 2/6/2014 | 3/24/2014 |
| | 16 | PA 1-895-508 | 2/12/2014 | 3/24/2014 |
| | 17 | PA 1-895-492 | 2/13/2014 | 3/24/2014 |
| | 18 | PA 1-895-509 | 2/19/2014 | 3/24/2014 |
| | 19 | PA 1-895-510 | 2/20/2014 | 3/24/2014 |
| | 20 | PA 1-895-511 | 2/26/2014 | 3/24/2014 |
| | 21 | PA 1-895-512 | 2/27/2014 | 3/24/2014 |
| The Woman Who Married Three Times | 30 | PA 1-907-065 | 2/23/2014 | 5/12/2014 |
| | 35 | PA 1-907-064 | 3/15/2014 | 5/12/2014 |
| | 40 | PA 1-907-063 | 3/30/2014 | 5/12/2014 |
| A Gentleman's Dignity | 1 | PA 1-792-886 | 5/26/2012 | 6/8/2012 |
| | 2 | PA 1-792-888 | 5/27/2012 | 6/8/2012 |
| | 4 | PA 1-819-630 | 6/2/2012 | 8/21/2012 |
| Faith | 1 | PA 1-820-237 | 8/13/2012 | 9/18/2012 |
| | 2 | PA 1-820-239 | 8/14/2012 | 9/18/2012 |
| | 3 | PA 1-820-240 | 8/20/2012 | 9/18/2012 |
| | 4 | PA 1-820-241 | 8/21/2012 | 9/18/2012 |
| | 5 | PA 1-826-697 | 8/27/2012 | 10/9/2012 |
| | 6 | PA 1-826-699 | 8/28/2012 | 10/9/2012 |
| | 7 | PA 1-826-701 | 9/3/2012 | 10/9/2012 |
| | 8 | PA 1-826-703 | 9/4/2012 | 10/9/2012 |
| | 9 | PA 1-826-704 | 9/10/2012 | 10/9/2012 |
| | 10 | PA 1-826-705 | 9/11/2012 | 10/9/2012 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 11 | PA 1-824-193 | 9/17/2012 | 9/25/2012 |
| | 12 | PA 1-824-583 | 9/18/2012 | 9/25/2012 |
| | 13 | PA 1-826-706 | 9/24/2012 | 10/9/2012 |
| | 14 | PA 1-826-707 | 9/25/2012 | 10/9/2012 |
| | 15 | PA 1-825-996 | 10/1/2012 | 10/9/2012 |
| | 16 | PA 1-825-998 | 10/2/2012 | 10/9/2012 |
| | 17 | PA 1-824-320 | 10/8/2012 | 10/22/2012 |
| | 18 | PA 1-824-324 | 10/9/2012 | 10/22/2012 |
| | 19 | PA 1-824-327 | 10/15/2012 | 10/22/2012 |
| | 20 | PA 1-824-403 | 10/16/2012 | 10/22/2012 |
| | 21 | PA 1-825-550 | 10/22/2012 | 11/2/2012 |
| | 22 | PA 1-825-551 | 10/23/2012 | 11/2/2012 |
| | 23 | PA 1-827-233 | 10/29/2012 | 11/8/2012 |
| | 24 | PA 1-827-232 | 10/30/2012 | 11/8/2012 |
| God's Gift- 14 Days | 1 | PA 1-895-808 | 3/3/2014 | 4/21/2014 |
| | 2 | PA 1-895-807 | 3/4/2014 | 4/21/2014 |
| | 3 | PA 1-895-806 | 3/10/2014 | 4/21/2014 |
| | 4 | PA 1-895-805 | 3/11/2014 | 4/21/2014 |
| | 5 | PA 1-895-804 | 3/17/2014 | 4/21/2014 |
| | 6 | PA 1-895-803 | 3/18/2014 | 4/21/2014 |
| | 7 | PA 1-895-802 | 3/24/2014 | 4/21/2014 |
| | 8 | PA 1-895-801 | 3/25/2014 | 4/21/2014 |
| | 9 | PA 1-895-800 | 3/31/2014 | 4/21/2014 |
| | 10 | PA 1-908-058 | 4/1/2014 | 5/5/2014 |
| | 11 | PA 1-908-059 | 4/7/2014 | 5/5/2014 |
| | 12 | PA 1-908-056 | 4/8/2014 | 5/5/2014 |
| | 13 | PA 1-908-057 | 4/14/2014 | 5/5/2014 |
| | 14 | PA 1-908-055 | 4/15/2014 | 5/5/2014 |
| | 15 | PA 1-912-291 | 4/21/2014 | 5/5/2014 |
| | 16 | PA 1-912-293 | 4/22/2014 | 5/5/2014 |
| Three Days | 1 | PA 1-895-798 | 3/5/2014 | 4/21/2014 |
| | 2 | PA 1-895-796 | 3/6/2014 | 4/21/2014 |
| | 3 | PA 1-895-797 | 3/12/2014 | 4/21/2014 |
| | 4 | PA 1-895-795 | 3/13/2014 | 4/21/2014 |
| | 5 | PA 1-895-793 | 3/19/2014 | 4/21/2014 |
| | 6 | PA 1-895-792 | 3/20/2014 | 4/21/2014 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 7 | PA 1-895-810 | 3/26/2014 | 4/21/2014 |
| | 8 | PA 1-895-791 | 3/27/2014 | 4/21/2014 |
| | 9 | PA 1-895-811 | 4/2/2014 | 4/21/2014 |
| | 10 | PA 1-908-061 | 4/3/2014 | 5/5/2014 |
| | 11 | PA 1-908-062 | 4/9/2014 | 5/5/2014 |
| | 12 | PA 1-908-063 | 4/10/2014 | 5/5/2014 |
| | 13 | PA 1-908-064 | 4/23/2014 | 5/5/2014 |
| | 14 | PA 1-912-296 | 4/24/2014 | 5/5/2014 |
| | 15 | PA 1-907-043 | 4/30/2014 | 5/12/2014 |
| | 16 | PA 1-907-046 | 5/1/2014 | 5/12/2014 |
| To The Beautiful You | 1 | PA 1-820-250 | 8/15/2012 | 9/18/2012 |
| | 2 | PA 1-820-251 | 8/16/2012 | 9/18/2012 |
| | 3 | PA 1-820-924 | 8/22/2012 | 9/18/2012 |
| | 4 | PA 1-820-925 | 8/23/2012 | 9/18/2012 |
| | 5 | PA 1-823-950 | 8/29/2012 | 9/25/2012 |
| | 6 | PA 1-823-954 | 8/30/2012 | 9/25/2012 |
| | 7 | PA 1-823-956 | 9/5/2012 | 9/25/2012 |
| | 8 | PA 1-823-958 | 9/6/2012 | 9/25/2012 |
| | 9 | PA 1-823-960 | 9/12/2012 | 9/25/2012 |
| | 10 | PA 1-823-961 | 9/13/2012 | 9/25/2012 |
| | 11 | PA 1-823-963 | 9/20/2012 | 9/25/2012 |
| | 12 | PA 1-823-964 | 9/20/2012 | 9/25/2012 |
| | 13 | PA 1-826-693 | 9/26/2012 | 10/9/2012 |
| | 14 | PA 1-826-690 | 9/27/2012 | 10/9/2012 |
| | 15 | PA 1-826-692 | 10/3/2012 | 10/9/2012 |
| | 16 | PA 1-825-992 | 10/4/2012 | 10/9/2012 |
| Angel Eyes | 1 | PA 1-895-812 | 4/5/2014 | 4/21/2014 |
| | 2 | PA 1-895-813 | 4/6/2014 | 4/21/2014 |
| | 3 | PA 1-895-809 | 4/12/2014 | 4/21/2014 |
| | 4 | PA 1-908-060 | 4/13/2014 | 5/5/2014 |
| | 5 | PA 1-912-298 | 4/26/2014 | 5/5/2014 |
| | 6 | PA 1-912-303 | 4/27/2014 | 5/5/2014 |
| | 7 | PA 1-907-069 | 5/3/2014 | 5/12/2014 |
| | 8 | PA 1-907-041 | 5/4/2014 | 5/12/2014 |
| | 9 | PA 1-910-557 | 5/10/2014 | 6/11/2014 |
| | 10 | PA 1-910-554 | 5/11/2014 | 6/11/2014 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 11 | PA 1-910-534 | 5/17/2014 | 6/11/2014 |
| | 12 | PA 1-910-525 | 5/18/2014 | 6/11/2014 |
| | 13 | PA 1-906-859 | 5/24/2014 | 6/23/2014 |
| | 14 | PA 1-906-858 | 5/25/2014 | 6/23/2014 |
| | 15 | PA 1-906-856 | 5/31/2014 | 6/23/2014 |
| | 16 | PA 1-906-857 | 6/1/2014 | 6/23/2014 |
| | 17 | PA 1-914-373 | 6/7/2014 | 6/26/2014 |
| | 18 | PA 1-914-372 | 6/8/2014 | 6/26/2014 |
| | 19 | PA 1-914-371 | 6/14/2014 | 6/26/2014 |
| | 20 | PA 1-914-370 | 6/15/2014 | 6/26/2014 |
| Madly in Love | 1 | PA 1-907-048 | 9/28/2013 | 5/12/2014 |
| | 5 | PA 1-907-067 | 10/12/2013 | 5/12/2014 |
| | 10 | PA 1-907-059 | 10/27/2013 | 5/12/2014 |
| | 15 | PA 1-907-058 | 11/16/2013 | 5/12/2014 |
| | 20 | PA 1-907-057 | 12/1/2013 | 5/12/2014 |
| | 25 | PA 1-907-056 | 12/21/2013 | 5/12/2014 |
| | 30 | PA 1-907-054 | 1/11/2014 | 5/12/2014 |
| | 35 | PA 1-907-053 | 1/26/2014 | 5/12/2014 |
| | 40 | PA 1-907-042 | 3/1/2014 | 5/12/2014 |
| | 45 | PA 1-907-050 | 3/16/2014 | 5/12/2014 |
| | 47 | PA 1-907-052 | 3/23/2014 | 5/12/2014 |
| Wonderful Mama | 10 | PA 1-855-067 | 5/12/2013 | 7/29/2013 |
| | 15 | PA 1-855-050 | 6/1/2013 | 7/29/2013 |
| | 20 | PA 1-855-065 | 6/16/2013 | 7/29/2013 |
| | 25 | PA 1-855-064 | 7/6/2013 | 7/29/2013 |
| | 30 | PA 1-855-061 | 7/21/2013 | 7/29/2013 |
| One Well Raised Daughter | 50 | PA 1-906-964 | 2/7/2014 | 5/5/2014 |
| | 60 | PA 1-906-965 | 2/27/2014 | 5/5/2014 |
| | 70 | PA 1-906-966 | 3/13/2014 | 5/5/2014 |
| | 80 | PA 1-906-973 | 3/27/2014 | 5/5/2014 |
| | 90 | PA 1-906-974 | 4/10/2014 | 5/5/2014 |
| | 100 | PA 1-910-124 | 4/29/2014 | 6/19/2014 |
| | 110 | PA 1-910-117 | 5/14/2014 | 6/19/2014 |
| | 120 | PA 1-910-863 | 5/28/2014 | 6/19/2014 |
| | 122 | PA 1-910-129 | 5/30/2014 | 6/19/2014 |
| Cheongdam Dong Alice | 1 | PA 1-827-597 | 12/1/2012 | 12/7/2012 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 2 | PA 1-827-586 | 12/2/2012 | 12/7/2012 |
| | 3 | PA 1-832-792 | 12/8/2012 | 12/27/2012 |
| | 4 | PA 1-832-791 | 12/9/2012 | 12/27/2012 |
| | 5 | PA 1-829-661 | 12/15/2012 | 12/27/2012 |
| | 6 | PA 1-829-660 | 12/16/2012 | 12/27/2012 |
| | 7 | PA 1-829-659 | 12/22/2012 | 12/27/2012 |
| | 8 | PA 1-829-630 | 12/23/2012 | 12/27/2012 |
| Secret of the Birth | 1 | PA 1-854-312 | 4/27/2013 | 7/23/2013 |
| | 2 | PA 1-854-254 | 4/28/2013 | 7/23/2013 |
| | 3 | PA 1-854-303 | 5/4/2013 | 7/23/2013 |
| | 4 | PA 1-854-317 | 5/5/2013 | 7/13/2013 |
| Empire of Gold | 1 | PA 1-854-217 PA 1-877-729 | 7/1/2013 7/1/2013 | 7/23/2013 8/21/2013 |
| | 2 | PA 1-854-219 PA 1-877-730 | 7/2/2013 7/2/2013 | 7/23/2013 8/21/2013 |
| | 3 | PA 1-877-731 | 7/8/2013 | 8/21/2013 |
| | 4 | PA 1-877-732 | 7/9/2013 | 8/21/2013 |
| | 5 | PA 1-877-735 | 7/15/2013 | 8/21/2013 |
| | 6 | PA 1-857-644 | 7/16/2013 | 7/29/2013 |
| | 7 | PA 1-857-640 | 7/22/2013 | 7/29/2013 |
| | 8 | PA 1-855-044 | 7/23/2013 | 7/29/2013 |
| | 11 | PA 1-877-736 | 8/5/2013 | 8/21/2013 |
| | 12 | PA 1-877-737 | 8/6/2013 | 8/21/2013 |
| | 13 | PA 1-877-738 | 8/12/2013 | 8/21/2013 |
| | 14 | PA 1-877-728 | 8/13/2013 | 8/21/2013 |
| | 15 | PA 1-863-831 | 8/19/2013 | 8/23/2013 |
| | 16 | PA 1-864-672 | 8/20/2013 | 8/23/2013 |
| History of the Salaryman | 1 | PA 1-810-239 | 1/2/2012 | 4/18/2012 |
| Secret Garden | 1 | PA 1-723-589 | 11/13/2010 | 3/4/2011 |
| | 20 | PA 1-770-714 | 1/16/2011 | 1/31/2011 |
| City Hunter | 1 | PA 1-744-856 | 5/25/2011 | 7/1/2011 |
| | 2 | PA 1-744-855 | 5/26/2011 | 7/1/2011 |
| | 9 | PA 1-790-860 | 9/20/2010 | 8/2/2011 |
| | 10 | PA 1-790-859 | 9/20/2010 | 8/2/2011 |
| | 11 | PA 1-791-612 | 6/29/2011 | 12/27/2011 |
| | 12 | PA 1-791-611 | 6/30/2011 | 12/27/2011 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| Rooftop Prince | 1 | PA 1-810-238 | 3/21/2012 | 4/18/2012 |
| | 2 | PA 1-809-820 | 3/22/2012 | 5/25/2012 |
| | 3 | PA 1-809-817 | 3/28/2012 | 5/25/2012 |
| | 4 | PA 1-809-814 | 3/29/2012 | 5/25/2012 |
| | 5 | PA 1-809-810 | 4/4/2012 | 5/25/2012 |
| | 6 | PA 1-809-807 | 4/5/2012 | 5/25/2012 |
| | 7 | PA 1-809-804 | 4/12/2012 | 5/25/2012 |
| | 8 | PA 1-792-901 | 4/18/2012 | 6/8/2012 |
| | 9 | PA 1-792-902 | 4/19/2012 | 6/8/2012 |
| | 10 | PA 1-792-903 | 4/19/2012 | 6/8/2012 |
| | 11 | PA 1-792-904 | 4/18/2012 | 6/8/2012 |
| | 12 | PA 1-792-905 | 4/25/2012 | 6/8/2012 |
| | 13 | PA 1-792-906 | 5/2/2012 | 6/8/2012 |
| | 14 | PA 1-792-907 | 5/3/2012 | 6/8/2012 |
| | 15 | PA 1-792-887 | 5/9/2012 | 6/8/2012 |
| | 16 | PA 1-792-908 | 5/10/2012 | 6/8/2012 |
| | 17 | PA 1-792-899 | 5/16/2012 | 6/8/2012 |
| | 18 | PA 1-792-898 | 5/25/2012 | 6/8/2012 |
| | 19 | PA 1-792-897 | 5/23/2012 | 6/8/2012 |
| | 20 | PA 1-792-890 | 5/24/2012 | 6/8/2012 |
| Ghost | 1 | PA 1-819-634 | 5/30/2012 | 8/21/2012 |
| | 2 | PA 1-819-621 | 5/31/2012 | 8/21/2012 |
| | 3 | PA 1-819-623 | 6/6/2012 | 8/21/2012 |
| | 4 | PA 1-819-625 | 6/7/2012 | 8/21/2012 |
| | 5 | PA 1-819-632 | 6/13/2012 | 8/21/2012 |
| | 6 | PA 1-819-618 | 6/14/2012 | 8/21/2012 |
| | 7 | PA 1-819-619 | 6/20/2012 | 8/21/2012 |
| | 8 | PA 1-819-617 | 6/21/2012 | 8/21/2012 |
| | 9 | PA 1-819-628 | 6/27/2012 | 8/21/2012 |
| Birth of a Beauty | 1 | PA 1-937-685 | 11/1/2014 | 12/22/2014 |
| | 2 | PA 1-937-686 | 11/2/2014 | 12/22/2014 |
| | 3 | PA 1-937-687 | 11/8/2014 | 12/22/2014 |
| | 4 | PA 1-937-688 | 11/9/2014 | 12/22/2014 |
| | 5 | PA 1-937-689 | 11/15/2014 | 12/22/2014 |
| | 6 | PA 1-937-690 | 11/16/2014 | 12/22/2014 |
| | 7 | PA 1-938-324 | 11/22/2014 | 1/13/2015 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 8 | PA 1-938-327 | 11/23/2014 | 1/13/2015 |
| | 9 | PA 1-938-329 | 11/29/2014 | 1/13/2015 |
| | 10 | PA 1-938-331 | 11/30/2014 | 1/13/2015 |
| | 11 | PA 1-938-351 | 12/6/2014 | 1/13/2015 |
| | 12 | PA 1-938-354 | 12/7/2014 | 1/13/2015 |
| | 13 | PA 1-938-397 | 12/13/2014 | 1/13/2015 |
| | 14 | PA 1-938-399 | 12/14/2014 | 1/13/2015 |
| | 15 | PA 1-938-401 | 12/20/2014 | 1/13/2015 |
| | 16 | PA 1-938-317 | 12/27/2014 | 1/13/2015 |
| | 17 | PA 1-938-319 | 12/28/2014 | 1/13/2015 |
| | 18 | PA 1-938-257 | 1/3/2015 | 1/13/2015 |
| | 19 | PA 1-938-299 | 1/4/2015 | 1/13/2015 |
| | 20 | PA 1-937-474 | 1/10/2015 | 1/28/2015 |
| | 21 | PA 1-937-478 | 1/11/2015 | 1/28/2015 |
| Dummy Mommy | 1 | PA 1-809-819 | 3/17/2012 | 5/25/2012 |
| Endless Love | 1 | PA 1-016-720 | 6/21/2014 | 7/14/2014 |
| | 5 | PA 1-925-610 | 7/5/2014 | 10/3/2014 |
| | 10 | PA 1-925-611 | 7/20/2014 | 10/3/2014 |
| | 15 | PA 1-925-613 | 8/9/2014 | 10/3/2014 |
| | 20 | PA 1-925-614 | 8/24/2014 | 10/3/2014 |
| | 25 | PA 1-925-615 | 9/14/2014 | 10/3/2014 |
| | 30 | PA 1-928-587 | 10/4/2014 | 10/16/2014 |
| | 37 | PA 1-937-671 | 10/26/2014 | 12/22/2014 |
| Hyde Jekyll, Me | 1 | PA 1-936-985 | 1/21/2015 | 2/9/2015 |
| | 2 | PA 1-936-984 | 1/22/2015 | 2/9/2015 |
| | 3 | PA 1-936-983 | 1/28/2015 | 2/9/2015 |
| | 4 | PA 1-936-982 | 1/29/2015 | 2/9/2015 |
| | 5 | PA 1-936-981 | 2/4/2015 | 2/9/2015 |
| | 6 | PA 1-941-213 | 2/11/2015 | 2/20/2015 |
| | 7 | PA 1-941-211 | 2/12/2015 | 2/20/2015 |
| | 8 | PA 1-941-210 | 2/18/2015 | 2/20/2015 |
| | 9 | PA 1-941-209 | 2/19/2015 | 2/20/2015 |
| | 13 | PA 1-946-269 | 3/4/2015 | 6/16/2015 |
| | 14 | PA 1-946-285 | 3/5/2015 | 6/16/2015 |
| | 15 | PA 1-946-299 | 3/11/2015 | 6/17/2015 |
| | 16 | PA 1-946-301 | 3/12/2015 | 6/18/2015 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 17 | PA 1-946-304 | 3/18/2015 | 6/17/2015 |
| | 18 | PA 1-946-307 | 3/19/2015 | 6/17/2015 |
| | 19 | PA 1-946-310 | 3/25/2015 | 6/17/2015 |
| | 20 | PA 1-946-314 | 3/26/2015 | 6/18/2015 |
| It's OK, This is Love | 1 | PA 1-916-599 | 7/23/2014 | 7/31/2014 |
| | 2 | PA 1-916-586 | 7/24/2014 | 7/31/2014 |
| | 3 | PA 1-918-796 | 7/30/2014 | 8/8/2014 |
| | 4 | PA 1-918-803 | 7/31/2014 | 8/8/2014 |
| | 5 | PA 1-918-714 | 8/6/2014 | 8/15/2014 |
| | 6 | PA 1-918-740 | 8/7/2014 | 8/15/2014 |
| | 7 | PA 1-918-738 | 8/13/2014 | 8/15/2014 |
| | 8 | PA 1-923-494 | 8/14/2014 | 8/28/2014 |
| | 9 | PA 1-923-493 | 8/20/2014 | 8/28/2014 |
| | 10 | PA 1-923-480 | 8/21/2014 | 8/28/2014 |
| | 11 | PA 1-923-492 | 8/27/2014 | 8/28/2014 |
| | 12 | PA 1-924-476 | 8/28/2014 | 9/22/2014 |
| | 13 | PA 1-925-246 | 9/3/2014 | 9/22/2014 |
| | 14 | PA 1-925-247 | 9/4/2014 | 9/22/2014 |
| | 15 | PA 1-925248 | 9/10/2014 | 9/22/2014 |
| | 16 | PA 1-925-249 | 9/11/2014 | 9/22/2014 |
| My Lovely Girl | 1 | PA 1-923-404 | 9/17/2014 | 9/29/2014 |
| | 2 | PA 1-923-405 | 9/18/2014 | 9/29/2014 |
| | 3 | PA 1-923-411 | 9/24/2014 | 9/29/2014 |
| | 4 | PA 1-923-412 | 9/25/2014 | 9/29/2014 |
| | 5 | PA 1-925-603 | 10/1/2014 | 10/3/2014 |
| | 6 | PA 1-925-604 | 10/2/2014 | 10/3/2014 |
| | 7 | PA 1-928-586 | 10/8/2014 | 10/16/2014 |
| | 8 | PA 1-928-585 | 10/9/2014 | 10/16/2014 |
| | 9 | PA 1-925-784 | 10/15/2014 | 10/20/2014 |
| | 10 | PA 1-926-245 | 10/16/2014 | 10/20/2014 |
| | 11 | PA 1-937-679 | 10/29/2014 | 12/22/2014 |
| | 12 | PA 1-937-680 | 10/23/2014 | 12/22/2014 |
| | 13 | PA 1-937-681 | 10/30/2014 | 12/22/2014 |
| | 14 | PA 1-937-682 | 11/5/2014 | 12/22/2014 |
| | 15 | PA 1-937-683 | 11/5/2014 | 12/22/2014 |
| | 16 | PA 1-937-684 | 11/6/2014 | 12/22/2014 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| Only Love | 1 | PA 1-916-614 | 6/2/2014 | 7/14/2014 |
| | 10 | PA 1-916-720 | 6/16/2014 | 7/14/2014 |
| | 20 | PA 1-919-050 | 6/30/2014 | 9/5/2014 |
| | 30 | PA 1-919-034 | 7/14/2014 | 9/5/2014 |
| | 40 | PA 1-919-033 | 7/28/2014 | 9/5/2014 |
| | 50 | PA 1-919-032 | 8/11/2014 | 9/5/2014 |
| | 60 | PA 1-919-031 | 8/25/2014 | 9/5/2014 |
| | 90 | PA 1-937-479 | 10/23/2014 | 1/28/2015 |
| | 100 | PA 1-937-480 | 10/23/2014 | 1/28/2015 |
| Pinocchio | 1 | PA 1-938-323 | 11/12/2014 | 1/13/2015 |
| | 2 | PA 1-938-300 | 11/13/2014 | 1/13/2015 |
| | 3 | PA 1-938-302 | 11/19/2014 | 1/13/2015 |
| | 4 | PA 1-938-308 | 11/20/2014 | 1/13/2015 |
| | 5 | PA 1-938-313 | 11/26/2014 | 1/13/2015 |
| | 6 | PA 1-938-314 | 11/27/2014 | 1/13/2015 |
| | 7 | PA 1-938-316 | 12/3/2014 | 1/13/2015 |
| | 8 | PA 1-937-530 | 12/4/2014 | 1/28/2015 |
| | 9 | PA 1-937-531 | 12/10/2014 | 1/28/2015 |
| | 10 | PA 1-937-536 | 12/11/2014 | 1/28/2015 |
| | 11 | PA 1-937-537 | 12/17/2014 | 1/28/2015 |
| | 12 | PA 1-937-544 | 12/18/2014 | 1/28/2015 |
| | 13 | PA 1-937-547 | 12/24/2014 | 1/28/2015 |
| | 14 | PA 1-937-552 | 12/25/2014 | 1/28/2015 |
| | 15 | PA 1-937-556 | 12/31/2014 | 1/28/2015 |
| | 16 | PA 1-937-557 | 1/7/2015 | 1/28/2015 |
| | 17 | PA 1-937-558 | 1/8/2015 | 1/28/2015 |
| | 18 | PA 1-937-559 | 1/14/2015 | 1/28/2015 |
| | 19 | PA 1-937-466 | 1/14/2015 | 1/28/2015 |
| | 20 | PA 1-937-470 | 1/15/2015 | 1/28/2015 |
| Punch | 1 | PA 1-939-458 | 12/15/2014 | 2/4/2015 |
| | 2 | PA 1-939-457 | 12/16/2014 | 2/4/2015 |
| | 3 | PA 1-939-456 | 12/22/2014 | 2/4/2015 |
| | 4 | PA 1-939-455 | 12/23/2014 | 2/4/2015 |
| | 5 | PA 1-939-453 | 12/29/2014 | 2/4/2015 |
| | 6 | PA 1-939-451 | 1/5/2014 | 2/4/2015 |
| | 7 | PA 1-939-450 | 1/6/2015 | 2/4/2015 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 8 | PA 1-939-449 | 1/12/2015 | 2/4/2015 |
| | 9 | PA 1-939-448 | 1/13/2015 | 2/4/2015 |
| | 10 | PA 1-939-446 | 1/19/2015 | 2/4/2015 |
| | 11 | PA 1-939-445 | 1/20/2015 | 2/4/2015 |
| | 12 | PA 1-936-991 | 1/26/2015 | 2/9/2015 |
| | 13 | PA 1-936-990 | 1/27/2015 | 2/9/2015 |
| | 14 | PA 1-936-987 | 2/2/2015 | 2/9/2015 |
| | 15 | PA 1-936-986 | 2/3/2015 | 2/9/2015 |
| | 16 | PA 1-941-208 | 2/9/2015 | 2/20/2015 |
| | 17 | PA 1-941-217 | 2/10/2015 | 2/20/2015 |
| | 18 | PA 1-941-216 | 2/16/2015 | 2/20/2015 |
| | 19 | PA 1-941-214 | 2/17/2015 | 2/20/2015 |
| Scandal | 1 | PA 1-919-058 | 7/21/2014 | 9/5/2014 |
| | 10 | PA 1-919-057 | 8/1/2014 | 9/5/2014 |
| | 20 | PA 1-919-059 | 8/15/2014 | 9/5/2014 |
| | 30 | PA 1-923-824 | 8/29/2014 | 9/29/2014 |
| | 40 | PA 1-923-823 | 9/12/2014 | 9/29/2014 |
| | 50 | PA 1-925-607 | 9/26/2014 | 10/3/2014 |
| Secret Door | 1 | PA 1-923-414 | 9/22/2014 | 9/29/2014 |
| | 2 | PA 1-923-416 | 9/23/2014 | 9/29/2014 |
| | 3 | PA 1-925-605 | 9/29/2014 | 10/3/2014 |
| | 4 | PA 1-925-606 | 9/30/2014 | 10/3/2014 |
| | 5 | PA 1-928-589 | 10/6/2014 | 10/16/2014 |
| | 6 | PA 1-928-923 | 10/7/2014 | 10/16/2014 |
| | 7 | PA 1-926-279 | 10/13/2014 | 10/20/2014 |
| | 8 | PA 1-925-789 | 10/14/2014 | 10/20/2014 |
| | 9 | PA 1-937-673 | 10/20/2014 | 12/22/2014 |
| | 10 | PA 1-937-672 | 10/21/2014 | 12/22/2014 |
| | 11 | PA 1-937-674 | 10/27/2014 | 12/22/2014 |
| | 12 | PA 1-937-675 | 10/28/2014 | 12/22/2014 |
| | 13 | PA 1-937-676 | 11/3/2014 | 12/22/2014 |
| | 14 | PA 1-937-677 | 11/4/2014 | 12/22/2014 |
| | 15 | PA 1-937-678 | 11/10/2014 | 12/22/2014 |
| | 16 | PA 1-939-443 | 11/11/2014 | 2/4/2015 |
| | 17 | PA 1-939-442 | 11/17/2014 | 2/4/2015 |
| | 18 | PA 1-939-441 | 11/18/2014 | 2/4/2015 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 19 | PA 1-939-440 | 11/24/2014 | 2/4/2015 |
| | 20 | PA 1-939-439 | 11/25/2014 | 2/4/2015 |
| | 21 | PA 1-939-438 | 12/1/2014 | 2/4/2015 |
| | 22 | PA 1-939-437 | 12/2/2014 | 2/4/2015 |
| | 23 | PA 1-939-435 | 12/8/2014 | 2/4/2015 |
| | 24 | PA 1-939-433 | 12/9/2014 | 2/4/2015 |
| Tasty Life | 20 | PA 1-824-084 | 7/1/2012 | 10/16/2012 |
| | 25 | PA 1-824-082 | 7/21/2012 | 10/16/2012 |
| | 30 | PA 1-824-004 | 8/25/2012 | 10/16/2012 |
| | 35 | PA 1-824-305 | 9/9/2012 | 10/16/2012 |
| | 36 | PA 1-824-180 | 9/15/2012 | 9/25/2012 |
| | 37 | PA 1-824-182 | 9/16/2012 | 9/25/2012 |
| | 38 | PA 1-824-102 | 9/22/2012 | 10/16/2012 |
| | 39 | PA 1-824-103 | 9/23/2012 | 10/16/2012 |
| Temptation | 1 | PA 1-916-596 | 7/14/2014 | 7/31/2014 |
| | 2 | PA 1-916-595 | 7/15/2014 | 7/31/2014 |
| | 3 | PA 1-916-594 | 7/21/2014 | 7/31/2014 |
| | 4 | PA 1-918-785 | 7/22/2014 | 8/8/2014 |
| | 5 | PA 1-918-783 | 7/28/2014 | 8/8/2014 |
| | 6 | PA 1-918-781 | 7/29/2014 | 8/15/2014 |
| | 7 | PA 1-918-712 | 8/4/2014 | 8/15/2014 |
| | 8 | PA 1-918-786 | 8/5/2014 | 8/15/2014 |
| | 9 | PA 1-918-787 | 8/11/2014 | 8/15/2014 |
| | 10 | PA 1-918-795 | 8/12/2014 | 8/15/2014 |
| | 11 | PA 1-923-495 | 8/18/2014 | 8/28/2014 |
| | 12 | PA 1-921-836 | 8/19/2014 | 8/28/2014 |
| | 13 | PA 1-923-488 | 8/25/2014 | 8/28/2014 |
| | 14 | PA 1-923-489 | 8/26/2014 | 8/28/2014 |
| | 15 | PA 1-925-250 | 9/1/2014 | 9/22/2014 |
| | 16 | PA 1-925-251 | 9/2/2014 | 9/22/2014 |
| | 17 | PA 1-925-252 | 9/8/2014 | 9/22/2014 |
| | 18 | PA 1-925-253 | 9/9/2014 | 9/22/2014 |
| | 19 | PA 1-924-464 | 9/15/2014 | 9/22/2014 |
| | 20 | PA 1-924-466 | 9/16/2014 | 9/22/2014 |
| Heard it through the Grapevine | 5 | PA 1-946-275 | 4/13/2015 | 6/11/2015 |
| | 6 | PA 1 -946-267 | 4/14/2015 | 6/16/2015 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 7 | PA 1-946-276 | 4/20/2015 | 6/16/2015 |
| | 8 | PA 1-946-279 | 4/21/2015 | 6/16/2015 |
| | 9 | PA 1-946-257 | 4/27/2015 | 6/16/2015 |
| | 10 | PA 1-946-197 | 4/28/2015 | 6/17/2015 |
| | 11 | PA 1-946-200 | 5/4/2015 | 6/16/2015 |
| | 12 | PA 1-946-201 | 5/52015 | 6/16/2015 |
| | 13 | PA 1-946-263 | 5/11/205 | 6/16/2015 |
| | 14 | PA 1-946-260 | 5/12/2015 | 6/16/2015 |
| | 15 | PA 1-946-202 | 4/13/2015 | 6/17/2015 |
| | 16 | PA 1-946-203 | 4/14/2015 | 6/17/2015 |
| | 17 | PA 1-946-206 | 4/20/2015 | 6/17/2015 |
| | 18 | PA 1-946-207 | 4/21/2015 | 6/17/2015 |
| | 19 | PA 1-946-249 | 4/27/2015 | 6/17/2015 |
| | 20 | PA 1-946-230 | 4/28/2015 | 6/17/2015 |
| | 21 | PA 1-946-227 | 5/4/2015 | 6/17/2015 |
| | 22 | PA 1-946-223 | 5/5/2015 | 6/17/2015 |
| | 23 | PA 1-946-221 | 5/11/2015 | 6/17/2015 |
| | 24 | PA 1-946-219 | 5/12/2015 | 6/17/2015 |
| | 25 | PA 1-946-218 | 5/18/2015 | 6/17/2015 |
| | 26 | PA 1-946-217 | 5/19/2015 | 6/17/2015 |
| | 27 | PA 1-946-216 | 5/25/2015 | 6/17/2015 |
| | 28 | PA 1-946-214 | 5/26/2015 | 6/17/2015 |
| | 29 | PA 1-946-211 | 6/1/2015 | 6/17/2015 |
| | 30 | PA 1-946-208 | 6/02/205 | 6/16/2015 |
| A Girl Who Sees Smells | 10 | PA 1-946-335 | 4/30/2015 | 6/17/2015 |
| | 11 | PA 1-946-336 | 5/6/2015 | 6/17/2015 |
| | 12 | PA 1-946-337 | 5/7/2015 | 6/17/2015 |
| | 13 | PA 1-946-298 | 5/13/2015 | 6/17/2015 |
| | 14 | PA 1-946-338 | 5/14/2015 | 6/17/2015 |
| | 15 | PA 1-946-323 | 5/20/2015 | 6/18/2015 |
| | 16 | PA 1 946-328 | 5/21/2015 | 6/17/2015 |
| | 3 | PA 1-946-292 | 4/8/2105 | 6/17/2015 |
| | 4 | PA 1-946-329 | 4/9/2015 | 6/17/2015 |
| | 5 | PA 1-946-330 | 4/15/2015 | 6/18/2015 |
| | 6 | PA 1-946-331 | 4/16/2015 | 6/18/2015 |
| | 7 | PA 1-946-332 | 4/22/2015 | 6/17/2015 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 8 | PA 1-946-333 | 4/23/2015 | 6/17/2015 |
| | 9 | PA 1-946-334 | 4/29/2015 | 6/17/2015 |
| The Mask | 1 | PA 1-946-287 | 5/27/2015 | 6/17/2015 |
| | 2 | PA 1-946-325 | 5/28/2015 | 6/17/2015 |
| Star Stretch Competition, Star King | 407 | PA 1-946-286 | 4/4/2015 | 6/17/2015 |
| | 408 | PA 1-946-284 | 4/11/2015 | 6/18/2015 |
| | 409 | PA 1-946-283 | 4/18/2015 | 6/18/2015 |
| | 410 | PA 1-946-289 | 4/25/2015 | 6/18/2015 |
| | 411 | PA 1-946-296 | 5/2/2015 | 6/18/2015 |
| | 412 | PA 1-946-294 | 5/9/2015 | 6/18/2015 |
| | 413 | PA 1-946-293 | 5/16/2015 | 6/17/2015 |
| | 414 | PA 1-946-291 | 5/23/2015 | 6/18/2015 |
| | 415 | PA 1-946-290 | 5/30/2015 | 6/18/2015 |
| | 416 | PA 1-946-288 | 6/6/2015 | 6/16/2015 |
| Curious Story | 250 | PA 1-946-946 | 2/13/2015 | 5/11/2015 |
| | 251 | PA 1-946-947 | 2/27/2015 | 5/11/2015 |
| | 252 | PA 1-946-949 | 3/6/2015 | 5/11/2015 |
| | 253 | PA 1-946-950 | 3/13/2015 | 5/11/2015 |
| Want to Know | 971 | PA 1-946-717 | 1/24/2015 | 4/20/2015 |
| | 972 | PA 1-946-714 | 2/7/2015 | 4/20/2015 |
| | 973 | PA 1-946-718 | 2/14/2015 | 4/20/2015 |
| | 974 | PA 1-946-719 | 2/28/2015 | 4/20/2015 |
| | 975 | PA 1-946-723 | 3/7/2015 | 4/20/2015 |
| | 976 | Pa 1-946-721 | 3/14/2015 | 4/20/2015 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

# EXHIBIT B

# MBC COPYRIGHT REGISTRATIONS

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| Gu Family Book | 1-2 | PA 1-842-463 | 4/15/2013 | 5/13/2013 |
| Gu-am Heo Jun | 1-3 | PA 1-844-042 | 3/25/2013 | 4/15/2013 |
| I Summon You, Gold! | 1-2 | PA 1-842-462 | 4/8/2013 | 5/13/2013 |
| Empress Ki | 1-2 | PA 1-884-139 | 11/4/2013 | 12/11/2013 |
| Man in Love | 1-2 | PA 1-842-465 | 4/8/2013 | 5/13/2013 |
| Take My Hand | 1-3 | PA 1-884-165 | 10/15/2013 | 12/11/2013 |
| Medical Top Team | 1-2 | PA 1-884-181 | 10/15/2013 | 12/11/2013 |
| May Queen | 1-2 | PA 1-822-564 | 8/20/2012 | 10/18/2012 |
| Hundred Year Inheritance | 1-2 | PA 1-855-108 | 1/7/2013 | 2/21/2013 |
| A Little Love Never Hurts | 1-2 | PA 1-884-158 | 9/30/2013 | 12/11/2013 |
| Here Comes Oh Jaryong | 1-3 | PA 1-855-098 | 11/26/2012 | 2/21/2013 |
| King's Daughter Su Baek Hyang | 1-3 | PA 1-884-154 | 10/7/2013 | 12/11/2013 |
| The Angel's Choice | 1-3 | PA 1-798-223 | 4/9/2012 | 6/29/2012 |
| Hotel King | 1-2 | PA 1-904-857 | 5/9/2014 | 5/16/2014 |
| Golden Rainbow | 1-2 | PA 1-884-173 | 11/4/2013 | 12/11/2013 |
| Take My Hand | 1-3 | PA 1-884-165 | 10/15/2013 | 12/11/2013 |
| The Moon Embracing the Sun | 1-2 | PA 1-806-844 | 1/9/2012 | 1/26/2012 |
| | 3-4 | PA 1-806-843 | 1/16/2012 | 1/26/2012 |
| | 5-6 | PA 1-806-842 | 1/23/2012 | 1/26/2012 |
| | 7-8 | PA 1-806-930 | 1/30/2012 | 2/8/2012 |
| | 9-10 | PA 1-811-178 | 2/6/2012 | 2/8/2012 |
| | 11-12 | PA 1-808-952 | 2/13/2012 | 3/1/2012 |
| | 13-14 | PA 1-808-950 | 2/20/2012 | 3/1/2012 |
| | 15-16 | PA 1-801-470 | 2/27/2012 | 4/2/2012 |
| | 17-18 | PA 1-804-913 | 3/5/2012 | 4/2/2012 |
| | 19-20 | PA 1-801-459 | 3/19/2012 | 4/2/2012 |
| Can't Live Without You | 1-3 | PA 1-798-220 | 6/4/2012 | 6/29/2012 |
| Dr. Jin | 1-2 | PA 1-798-607 | 6/4/2012 | 6/29/2012 |
| Feast Of Gods | 1-2 | PA 1-808-922 | 2/13/2012 | 3/1/2012 |
| I Do, I Do | 1-2 | PA 1-798-222 | 6/4/2012 | 6/29/2012 |
| One Thousandth Man | 1 | PA 1-822-540 | 8/20/2012 | 10/18/2012 |
| Warrior | 1-2 | PA 1-808-918 | 2/20/2012 | 3/1/2012 |
| You Are My Destiny | | PA 1-907-788 | 7/1/2014 | 7/30/2014 |
| A New Leaf | 1-2 | PA 1-915-182 | 4/30/2014 | 6/18/2014 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| Triangle | 1-2 | PA 1-915-183 | 5/5/2014 | 6/18/2014 |
| Jang Bori Is Here | 1-2 | PA 1-915-184 | 4/5/2014 | 6/18/2014 |
| Mama | | PA 1-921-065 | 8/1/2014 | 9/12/2014 |
| Diary of a Night Watchman | | PA 1-923-001 | 8/3/2014 | 9/12/2014 |
| Kill Me Heal Me | 1 | PA 1-946-767 | 1/7/2015 | 4/7/2015 |
| | 2 | PA 1-946-785 | 1/7/2015 | 4/7/2015 |
| | 3 | PA 1-946-787 | 1/7/2015 | 4/7/2015 |
| | 4 | PA 1-946-789 | 1/7/2015 | 4/7/2015 |
| | 5 | PA 1-946-804 | 1/7/2015 | 4/7/2015 |
| | 6 | PA 1-946-805 | 1/7/2015 | 4/7/2015 |
| | 7 | PA 1-946-806 | 1/7/2015 | 4/7/2015 |
| | 8 | PA 1-946-808 | 1/7/2015 | 4/7/2015 |
| | 9 | PA 1-946-781 | 1/7/2015 | 4/7/2015 |
| | 10 | PA 1-946-769 | 1/7/2015 | 4/7/2015 |
| | 11 | PA 1-946-770 | 1/7/2015 | 4/7/2015 |
| | 12 | PA 1-946-771 | 1/7/2015 | 4/7/2015 |
| | 13 | PA 1-946-772 | 1/7/2015 | 4/7/2015 |
| | 14 | PA 1-946-773 | 1/7/2015 | 4/7/2015 |
| | 15 | PA 1-946-775 | 1/7/2015 | 4/7/2015 |
| | 16 | PA 1-946-776 | 1/7/2015 | 4/7/2015 |
| | 17 | PA 1-946-777 | 1/7/2015 | 4/7/2015 |
| | 18 | PA 1-946-779 | 1/7/2015 | 4/7/2015 |
| | 19 | PA 1-946-784 | 1/7/2015 | 4/7/2015 |
| | 20 | PA 1-946-786 | 1/7/2015 | 4/7/2015 |
| A Daughter Just Like You | 1 | PA 1-946-204 | 5/18/2015 | 6/17/2015 |
| | 10 | PA 1-946-209 | 5/18/2015 | 6/17/2015 |
| | 11 | PA 1-946-210 | 5/18/2015 | 6/17/2015 |
| | 12 | PA 1-946-212 | 5/18/2015 | 6/17/2015 |
| | 13 | PA 1-946-213 | 5/18/2015 | 6/17/2015 |
| | 14 | PA 1-946-215 | 5/18/2015 | 6/17/2015 |
| | 15 | PA 1-146-222 | 5/18/2015 | 6/17/2015 |
| | 16 | PA 1-946-225 | 5/18/2015 | 6/17/2015 |
| | 17 | PA 1-946-226 | 5/18/2015 | 6/17/2015 |
| | 18 | PA 1-946-228 | 5/18/2015 | 6/17/2015 |
| | 2 | PA 1-946-231 | 5/18/2015 | 6/17/2015 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 3 | PA 1-946-232 | 5/18/2015 | 6/17/2015 |
| | 4 | PA 1-946-241 | 5/18/2015 | 6/17/2015 |
| | 5 | PA 1-946-243 | 5/18/2015 | 6/17/2015 |
| | 6 | PA 1-946-246 | 5/18/2015 | 6/17/2015 |
| | 7 | PA 1-946-247 | 5/18/2015 | 6/17/2015 |
| | 8 | PA 1-946-250 | 5/18/2015 | 6/17/2015 |
| | 9 | PA 1-946-252 | 5/18/2015 | 6/17/2015 |
| Eve's Love | 1 | PA 1-946-254 | 5/18/2015 | 6/17/2015 |
| | 10 | PA 1-946-255 | 5/18/2015 | 6/17/2015 |
| | 11 | PA 1-946-258 | 5/18/2015 | 6/17/2015 |
| | 12 | PA 1-946-259 | 5/18/2015 | 6/17/2015 |
| | 13 | PA 1-946-261 | 5/18/2015 | 6/17/2015 |
| | 14 | PA 1-946-262 | 5/18/2015 | 6/17/2015 |
| | 15 | PA 1-946-264 | 5/18/2015 | 6/16/2015 |
| | 16 | PA 1-946-265 | 5/18/2015 | 6/16/2015 |
| | 17 | PA 1-946-268 | 5/18/2015 | 6/16/2015 |
| | 18 | PA 1-946-270 | 5/18/2015 | 6/16/2015 |
| | 19 | PA 1-946-271 | 5/18/2015 | 6/16/2015 |
| | 2 | PA 1-946-272 | 5/18/2015 | 6/16/2015 |
| | 3 | PA 1-946-273 | 5/18/2015 | 6/16/2015 |
| | 4 | PA 1-946-274 | 5/18/2015 | 6/16/2015 |
| | 5 | PA 1-946-194 | 5/18/2015 | 6/16/2015 |
| | 6 | PA 1-946-277 | 5/18/2015 | 6/16/2015 |
| | 7 | PA 1-946-278 | 5/18/2015 | 6/16/2015 |
| | 8 | PA 1-946-281 | 5/18/2015 | 6/16/2015 |
| | 9 | PA 1-946-282 | 5/18/2015 | 6/16/2015 |
| Angry Mom | 10 | PA 1-946-345 | 3/18/2015 | 6/11/2015 |
| | 11 | PA 1-946-347 | 3/18/2015 | 6/11/2015 |
| | 12 | PA 1-946-348 | 3/18/2015 | 6/11/2015 |
| | 13 | PA 1-946-349 | 3/18/2015 | 6/11/2015 |
| | 14 | PA 1-945-935 | 3/18/2015 | 6/11/2015 |
| | 15 | PA 1-945-928 | 3/18/2015 | 6/11/2015 |
| | 16 | PA 1-945-933 | 3/18/2015 | 6/11/2015 |
| | 17 | PA 1-945-268 | 3/18/2015 | 6/16/2015 |
| | 8 | PA 1-945-927 | 3/18/2015 | 5/6/2015 |
| | 9 | PA 1-946-342 | 3/18/2015 | 6/11/2015 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| Warm and Cozy | 1 | PA 1-946-894 | 5/13/2015 | 6/17/2015 |
| | 2 | PA 1-946-352 | 5/13/2015 | 6/17/2015 |
| | 3 | PA 1-946-353 | 5/13/2015 | 6/17/2015 |
| | 4 | PA 1-946-354 | 5/13/2015 | 6/17/2015 |
| | 5 | PA 1-945-909 | 5/13/2015 | 6/17/2015 |
| | 6 | PA 1-946-350 | 5/13/2015 | 6/17/2015 |
| | 7 | PA 1-946-351 | 5/13/2015 | 6/17/2015 |
| | 8 | PA-1-945-905 | 5/13/2015 | 6/17/2015 |
| | 9 | PA 1-945-899 | 5/13/2015 | 6/17/2015 |
| | 10 | PA 1-946-355 | 5/13/2015 | 6/17/2015 |
| I Am a Singer 3 | 1 | PA 1-947-153 | 1/30/2015 | 4/15/2015 |
| Splendid Politics | 13 | PA-1-948-200 | 4/13/2015 | 6/17/2015 |
| | 14 | PA 1-948-193 | 4/13/2015 | 6/17/2015 |
| | 15 | PA 1-948-195 | 4/13/2015 | 6/17/2015 |
| | 16 | PA 1-948-197 | 4/13/2015 | 6/17/2015 |
| | 17 | PA 1-948-198 | 4/13/2015 | 6/17/2015 |
| | 18 | PA 1-948-199 | 4/13/2015 | 6/17/2015 |
| Make a Woman Cry | 6 | PA-1-948-231 | 4/18/2015 | 6/18/2015 |
| | 7 | PA 1-948-245 | 4/18/2015 | 6/18/2015 |
| | 8 | PA 1-948-251 | 4/18/2015 | 6/18/2015 |
| | 9 | PA 1-948-254 | 4/18/2015 | 6/18/2015 |
| | 10 | PA 1-948-234 | 4/18/2015 | 6/18/2015 |
| | 11 | PA 1-948-255 | 4/18/2015 | 6/18/2015 |
| | 12 | PA 1-948-258 | 4/18/2015 | 6/18/2015 |
| | 13 | PA 1-948-238 | 4/18/2015 | 6/18/2015 |
| | 14 | PA 1-948-262 | 4/18/2015 | 6/18/2015 |
| | 15 | PA 1-948-270 | 4/18/2015 | 6/18/2015 |
| | 16 | PA 1-948-275 | 4/18/2015 | 6/18/2015 |
| | 17 | PA 1-948-280 | 4/18/2015 | 6/18/2015 |

# EXHIBIT C

# KBS COPYRIGHT REGISTRATIONS

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| Bridal Mask | 3 | PA 1-803-460 | 6/6/2012 | 7/13/2012 |
| | 4 | PA 1-803-462 | 6/7/2012 | 7/13/2012 |
| | 9 | PA 1-803-463 | 6/27/2012 | 7/13/2012 |
| | 10 | PA 1-803-461 | 6/28/2012 | 7/13/2012 |
| | 13 | PA 1-803-530 | 7/11/2012 | 8/20/2012 |
| | 14 | PA 1-803-585 | 7/12/2012 | 8/20/2012 |
| | 15 | PA 1-803-586 | 7/18/2012 | 8/20/2012 |
| | 16 | PA 1-803-587 | 7/19/2012 | 8/20/2012 |
| | 19 | PA 1-805-394 | 8/8/2012 | 9/6/2012 |
| | 20 | PA 1-805-401 | 8/9/2012 | 9/6/2012 |
| | 21 | PA 1-805-412 | 8/15/2012 | 9/6/2012 |
| | 22 | PA 1-805-471 | 8/16/2012 | 9/6/2012 |
| | 28 | PA 1-809-428 | 9/6/2012 | 10/23/2012 |
| Inspiring Generation | 1 | PA 1-881-995 | 1/15/2014 | 3/3/2014 |
| | 2 | PA 1-881-987 | 1/16/2014 | 3/3/2014 |
| | 5 | PA 1-881-986 | 1/29/2014 | 3/3/2014 |
| | 6 | PA 1-881-983 | 1/30/2014 | 3/3/2014 |
| | 9 | PA 1-888-453 | 2/12/2014 | 4/15/2014 |
| | 10 | PA 1-888-454 | 2/13/2014 | 4/15/2014 |
| | 13 | PA 1-888-508 | 2/26/2014 | 4/15/2014 |
| | 14 | PA 1-888-455 | 2/27/2014 | 4/15/2014 |
| | 15 | PA 1-895-114 | 3/5/2014 | 5/12/2014 |
| | 16 | PA 1-895-111 | 3/6/2014 | 5/12/2014 |
| | 19 | PA 1-895-096 | 3/19/2014 | 5/12/2014 |
| | 20 | PA 1-895-097 | 3/20/2014 | 5/12/2014 |
| | 23 | PA 1-903-681 | 4/2/2014 | 6/6/2014 |
| | 24 | PA 1-903-679 | 4/3/2014 | 6/6/2014 |
| Golden Cross | 1 | PA 1-903-716 | 4/9/2014 | 6/6/2014 |
| | 2 | PA 1-903-700 | 4/10/2014 | 6/6/2014 |
| | 3 | PA 1-903-699 | 4/23/2014 | 6/6/2014 |
| | 4 | PA 1-903-715 | 4/24/2014 | 6/6/2014 |
| | 7 | PA 1-908-194 | 5/6/2014 | 7/25/2014 |
| | 8 | PA 1-908-198 | 5/8/2014 | 7/25/2014 |
| | 9 | PA 1-908-200 | 5/14/2014 | 7/25/2014 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 10 | PA 1-908-215 | 5/15/2014 | 7/25/2014 |
| | 15 | PA 1-914-161 | 6/4/2014 | 9/12/2014 |
| | 16 | PA 1-914-196 | 6/5/2014 | 9/12/2014 |
| | 17 | PA 1-914-147 | 6/11/2014 | 9/12/2014 |
| | 18 | PA 1-914-054 | 6/12/2014 | 9/12/2014 |
| AD Genius Lee TaeBaek | 1 | PA 1-834-917 | 2/4/2013 | 4/8/2013 |
| | 2 | PA 1-834-919 | 2/5/2013 | 4/11/2013 |
| | 5 | PA 1-834-920 | 2/18/2013 | 4/11/2013 |
| | 6 | PA 1-834-918 | 2/19/2013 | 4/11/2013 |
| | 11 | PA 1-842-217 | 3/11/2013 | 4/29/2013 |
| | 12 | PA 1-842-221 | 3/12/2013 | 4/29/2013 |
| | 15 | PA 1-842-219 | 3/25/2013 | 4/29/2013 |
| | 16 | PA 1-842-223 | 3/26/2013 | 4/29/2013 |
| Seoyeong, My Daughter | 1 | PA 1-809-659 | 9/15/2012 | 10/23/2012 |
| | 2 | PA 1-809-658 | 9/16/2012 | 10/23/2012 |
| | 7 | PA 1-818-164 | 10/6/2012 | 11/26/2012 |
| | 8 | PA 1-818-161 | 10/7/2012 | 11/26/2012 |
| | 9 | PA 1-818-162 | 10/13/2012 | 11/26/2012 |
| | 10 | PA 1-818-163 | 10/14/2012 | 11/26/2012 |
| | 19 | PA 1-817-899 | 11/17/2012 | 12/20/2012 |
| | 20 | PA 1-817-902 | 11/18/2012 | 12/20/2012 |
| | 21 | PA 1-817-901 | 11/24/2012 | 12/20/2012 |
| | 22 | PA 1-817-903 | 11/25/2012 | 12/20/2012 |
| | 25 | PA 1-823-450 | 12/8/2012 | 2/5/2013 |
| | 26 | PA 1-823-448 | 12/9/2012 | 2/5/2013 |
| | 29 | PA 1-823-446 | 12/22/2012 | 2/5/2013 |
| | 30 | PA 1-823-443 | 12/23/2012 | 2/5/2013 |
| | 35 | PA 1-829-058 | 1/12/2013 | 3/8/2013 |
| | 36 | PA 1-829-059 | 1/13/2013 | 3/8/2013 |
| | 39 | PA 1-829-060 | 1/26/2013 | 3/8/2013 |
| | 40 | PA 1-829-061 | 1/27/2013 | 3/8/2013 |
| | 35 | PA 1-835-041 | 2/9/2013 | 4/8/2013 |
| | 36 | PA 1-835-042 | 2/10/2013 | 4/8/2013 |
| | 39 | PA 1-835-043 | 2/17/2013 | 4/8/2013 |
| | 40 | PA 1-835-046 | 2/17/2013 | 4/8/2013 |
| | 50 | PA 1-842-246 | 3/3/2013 | 4/30/2013 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| My Husband Got a Family | 3 | PA 1-784-902 | 3/3/2012 | 4/5/2012 |
| | 4 | PA 1-784-905 | 3/4/2012 | 4/5/2012 |
| | 9 | PA 1-784-910 | 3/24/2012 | 4/5/2012 |
| | 10 | PA 1-784-918 | 3/25/2012 | 4/5/2012 |
| | 13 | PA 1-789-502 | 4/7/2012 | 5/9/2012 |
| | 14 | PA 1-789-503 | 4/8/2012 | 5/9/2012 |
| | 19 | PA 1-789-504 | 4/28/2012 | 5/9/2012 |
| | 20 | PA 1-789-506 | 4/29/2012 | 5/9/2012 |
| | 23 | PA 1-792-879 | 5/12/2012 | 6/14/2012 |
| | 24 | PA 1-792-810 | 5/13/2012 | 6/14/2012 |
| | 27 | PA 1-792-811 | 5/26/2012 | 6/14/2012 |
| | 28 | PA 1-792-812 | 5/27/2012 | 6/14/2012 |
| | 31 | PA 1-802-975 | 7/9/2012 | 7/13/2012 |
| | 32 | PA 1-802-977 | 6/10/2012 | 7/13/2012 |
| | 35 | PA 1-802-962 | 6/23/2012 | 7/13/2012 |
| | 36 | PA 1-802-980 | 6/24/2012 | 7/13/2012 |
| | 39 | PA 1-803-575 | 7/7/2012 | 8/20/2012 |
| | 40 | PA 1-803-573 | 7/8/2012 | 8/20/2012 |
| | 43 | PA 1-803-572 | 7/21/2012 | 8/20/2012 |
| | 44 | PA 1-803-571 | 7/22/2012 | 8/20/2012 |
| | 49 | PA 1-805-479 | 8/11/2012 | 9/6/2012 |
| | 50 | PA 1-805-431 | 8/12/2012 | 9/6/2012 |
| | 51 | PA 1-805-439 | 8/18/2012 | 9/6/2012 |
| | 52 | PA 1-805-474 | 8/19/2012 | 9/6/2012 |
| | 57 | PA 1-809-677 | 9/8/2012 | 10/23/2012 |
| | 58 | PA 1-809-661 | 9/9/2012 | 10/23/2012 |
| Dream of the Emperor | 1 | PA 1-809-666 | 9/8/2012 | 10/23/2012 |
| | 2 | PA 1-809-680 | 9/9/2012 | 10/23/2012 |
| | 3 | PA 1-809-672 | 9/15/2012 | 10/23/2012 |
| | 4 | PA 1-809-638 | 9/16/2012 | 10/23/2012 |
| | 9 | PA 1-814-799 | 10/6/2012 | 11/26/2012 |
| | 10 | PA 1-814-800 | 10/7/2012 | 11/26/2012 |
| | 11 | PA 1-814-803 | 10/13/2012 | 11/26/2012 |
| | 12 | PA 1-814-802 | 10/14/2012 | 11/26/2012 |
| | 17 | PA 1-817-904 | 11/3/2012 | 12/20/2012 |
| | 18 | PA 1-817-905 | 11/4/2012 | 12/20/2012 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 19 | PA 1-823-422 | 12/8/2012 | 2/5/2013 |
| | 20 | PA 1-823-420 | 12/9/2012 | 2/5/2013 |
| | 23 | PA 1-823-417 | 12/22/2012 | 2/5/2013 |
| | 24 | PA 1-823-414 | 12/23/2012 | 2/5/2013 |
| | 27 | PA 1-829-067 | 1/12/2013 | 3/8/2013 |
| | 28 | PA 1-829-072 | 1/13/2013 | 3/8/2013 |
| | 31 | PA 1-829-074 | 1/26/2013 | 3/8/2013 |
| | 32 | PA 1-829-080 | 1/27/2013 | 3/8/2013 |
| | 35 | PA 1-836-968 | 2/9/2013 | 4/8/2013 |
| | 36 | PA 1-836-991 | 2/10/2013 | 4/8/2013 |
| | 37 | PA 1-836-992 | 2/16/2013 | 4/8/2013 |
| | 38 | PA 1-836-990 | 2/17/2013 | 4/8/2013 |
| | 43 | PA 1-842-251 | 3/9/2013 | 4/30/2013 |
| | 44 | PA 1-842-252 | 3/10/2013 | 4/29/2013 |
| | 47 | PA 1-842-253 | 3/23/2013 | 4/29/2013 |
| | 48 | PA 1-842-254 | 3/24/2013 | 4/29/2013 |
| | 51 | PA 1-845-636 | 4/6/2013 | 6/7/2013 |
| | 52 | PA 1-845-671 | 4/7/2013 | 6/7/2013 |
| | 55 | PA 1-846-012 | 4/20/2013 | 6/7/2013 |
| | 56 | PA 1-846-011 | 4/21/2013 | 6/7/2013 |
| | 59 | PA 1-852-574 | 5/4/2013 | 7/8/2013 |
| | 60 | PA 1-852-573 | 5/5/2013 | 7/8/2013 |
| | 63 | PA 1-852-572 | 5/18/2013 | 7/8/2013 |
| | 64 | PA 1-852-583 | 5/19/2013 | 7/8/2013 |
| | 67 | PA 1-856-905 | 6/1/2013 | 7/30/2013 |
| | 68 | PA 1-856-907 | 6/2/2013 | 7/30/2013 |
| | 69 | PA 1-856-910 | 6/8/2013 | 7/30/2013 |
| | 70 | PA 1-856-883 | 6/9/2013 | 7/30/2013 |
| Marry Him If You Dare | 1 | PA 1-871-372 | 10/14/2013 | 12/3/2013 |
| | 2 | PA 1-871-402 | 10/15/2013 | 12/3/2013 |
| | 5 | PA 1-871-403 | 10/28/2013 | 12/3/2013 |
| | 6 | PA 1-871-404 | 10/29/2013 | 12/3/2013 |
| | 9 | PA 1-872-406 | 11/11/2013 | 1/6/2014 |
| | 10 | PA 1-872-408 | 11/12/2013 | 1/6/2014 |
| | 13 | PA 1-872-413 | 11/25/2013 | 1/6/2014 |
| | 14 | PA 1-872-417 | 11/26/2013 | 1/6/2014 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 15 | PA 1-876-661 | 12/2/2013 | 1/28/2014 |
| | 16 | PA 1-876-664 | 12/3/2013 | 1/28/2014 |
| Moon and Stars For You | 1 | PA 1-792-875 | 5/7/2012 | 6/13/2012 |
| | 2 | PA 1-792-876 | 5/10/2012 | 6/13/2012 |
| | 3 | PA 1-792-877 | 5/9/2012 | 6/13/2012 |
| | 4 | PA 1-792-878 | 5/10/2012 | 6/13/2012 |
| | 5 | PA 1-792-782 | 5/11/2012 | 6/13/2012 |
| | 21 | PA 1-803-464 | 6/4/2012 | 7/13/2012 |
| | 22 | PA 1-803-465 | 6/5/2012 | 7/13/2012 |
| | 23 | PA 1-803-466 | 6/6/2012 | 7/13/2012 |
| | 24 | PA 1-803-467 | 6/7/2012 | 7/13/2012 |
| | 25 | PA 1-802-971 | 6/8/2012 | 7/13/2012 |
| | 46 | PA 1-803-606 | 7/9/2012 | 8/20/2012 |
| | 47 | PA 1-803-607 | 7/10/2012 | 8/20/2012 |
| | 48 | PA 1-803-609 | 7/11/2012 | 8/20/2012 |
| | 49 | PA 1-803-608 | 7/12/2012 | 8/20/2012 |
| | 50 | PA 1-803-604 | 7/13/2012 | 8/20/2012 |
| | 66 | PA 1-805-493 | 8/6/2012 | 9/6/2012 |
| | 67 | PA 1-805-443 | 8/7/2012 | 9/6/2012 |
| | 68 | PA 1-805-434 | 8/8/2012 | 9/6/2012 |
| | 69 | PA 1-805-428 | 8/9/2012 | 9/6/2012 |
| | 70 | PA 1-805-280 | 8/10/2012 | 9/6/2012 |
| | 85 | PA 1-809-401 | 9/3/2012 | 10/23/2012 |
| | 86 | PA 1-809-410 | 9/4/2012 | 10/23/2012 |
| | 87 | PA 1-809-421 | 9/5/2012 | 10/23/2012 |
| | 110 | PA 1-818-223 | 10/8/2012 | 11/26/2012 |
| | 111 | PA 1-818-220 | 10/9/2012 | 11/26/2012 |
| | 112 | PA 1-818-219 | 10/10/2012 | 11/26/2012 |
| | 113 | PA 1-818-218 | 10/11/2012 | 11/26/2012 |
| | 114 | PA 1-818-216 | 10/12/2012 | 11/26/2012 |
| Secret Love | 1 | PA 1-867-595 | 9/25/2013 | 11/14/2013 |
| | 2 | PA 1-867-628 | 9/26/2013 | 11/14/2013 |
| | 5 | PA 1-871-405 | 10/9/2013 | 12/3/2013 |
| | 6 | PA 1-871-406 | 10/10/2013 | 12/3/2013 |
| | 9 | PA 1-871-373 | 10/23/2013 | 12/3/2013 |
| | 10 | PA 1-871-374 | 10/24/2013 | 12/3/2013 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 13 | PA 1-872-377 | 11/6/2013 | 1/6/2014 |
| | 14 | PA 1-872-378 | 11/7/2013 | 1/6/2014 |
| | 15 | PA 1-872-380 | 11/13/2013 | 1/6/2014 |
| | 16 | PA 1-872-382 | 11/14/2013 | 1/6/2014 |
| TV Novel: Love, My Love | 1 | PA 1-792-784 | 5/9/2012 | 6/13/2012 |
| | 2 | PA 1-792-786 | 5/8/2012 | 6/13/2012 |
| | 3 | PA 1-792-795 | 5/9/2012 | 6/13/2012 |
| | 4 | PA 1-792-797 | 5/10/2012 | 6/13/2012 |
| | 5 | PA 1-792-806 | 5/11/2012 | 6/13/2012 |
| | 21 | PA 1-803-515 | 6/4/2012 | 7/13/2012 |
| | 22 | PA 1-803-516 | 6/5/2012 | 7/13/2012 |
| | 23 | PA 1-803-517 | 6/7/2012 | 7/13/2012 |
| | 24 | PA 1-803-518 | 6/7/2012 | 7/13/2012 |
| | 25 | PA 1-803-519 | 6/8/2012 | 7/13/2012 |
| | 46 | PA 1-803-582 | 7/9/2012 | 8/20/2012 |
| | 47 | PA 1-803-580 | 7/10/2012 | 8/20/2012 |
| | 48 | PA 1-803-579 | 7/11/2012 | 8/20/2012 |
| | 49 | PA 1-803-578 | 7/12/2012 | 8/20/2012 |
| | 50 | PA 1-803-577 | 7/13/2012 | 8/20/2012 |
| | 66 | PA 1-805-283 | 8/6/2012 | 9/6/2012 |
| | 67 | PA 1-805-299 | 8/7/2012 | 9/6/2012 |
| | 68 | PA 1-805-325 | 8/8/2012 | 9/6/2012 |
| | 69 | PA 1-805-326 | 8/9/2012 | 9/6/2012 |
| | 70 | PA 1-805-279 | 8/10/2012 | 9/6/2012 |
| | 89 | PA 1-809-679 | 9/6/2012 | 10/23/2012 |
| | 90 | PA 1-809-678 | 9/7/2012 | 10/23/2012 |
| | 111 | PA 1-818-201 | 10/8/2012 | 11/26/2012 |
| | 112 | PA 1-818-204 | 10/9/2012 | 11/26/2012 |
| | 113 | PA 1-818-208 | 10/10/2012 | 11/26/2012 |
| | 114 | PA 1-818-213 | 10/11/2012 | 11/26/2012 |
| | 115 | PA 1-818-214 | 10/12/2012 | 11/26/2012 |
| | 131 | PA 1-817-974 | 11/5/2012 | 12/20/2012 |
| | 132 | PA 1-817-982 | 11/6/2012 | 12/20/2012 |
| | 133 | PA 1-817-979 | 11/7/2012 | 12/20/2012 |
| | 134 | PA 1-817-980 | 11/8/2012 | 12/20/2012 |
| | 135 | PA 1-817-981 | 11/9/2012 | 12/20/2012 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 151 | PA 1-823-476 | 12/3/2012 | 2/5/2013 |
| | 152 | PA 1-823-475 | 12/4/2012 | 2/5/2013 |
| | 153 | PA 1-823-473 | 12/5/2012 | 2/5/2013 |
| | 154 | PA 1-823-472 | 12/6/2012 | 2/5/2013 |
| | 155 | PA 1-823-471 | 12/7/2012 | 2/5/2013 |
| Melody of Love | 1 | PA 1-872-359 | 11/4/2013 | 1/6/2014 |
| | 2 | PA 1-872-361 | 11/5/2013 | 1/6/2014 |
| | 3 | PA 1-872-365 | 11/6/2013 | 1/6/2014 |
| | 4 | PA 1-872-366 | 11/7/2013 | 1/6/2014 |
| | 31 | PA 1-876-675 | 12/16/2013 | 1/28/2014 |
| | 32 | PA 1-876-676 | 12/17/2013 | 1/28/2014 |
| | 33 | PA 1-876-678 | 12/18/2013 | 1/28/2014 |
| | 34 | PA 1-876-594 | 12/19/2013 | 1/28/2014 |
| | 35 | PA 1-876-579 | 12/20/2013 | 1/28/2014 |
| | 51 | PA 1-881-978 | 1/13/2014 | 3/3/2014 |
| | 52 | PA 1-881-972 | 1/14/2014 | 3/3/2014 |
| | 53 | PA 1-881-865 | 1/15/2014 | 3/3/2014 |
| | 54 | PA 1-881-862 | 1/16/2014 | 3/3/2014 |
| | 55 | PA 1-881-861 | 1/17/2014 | 3/3/2014 |
| | 71 | PA 1-888-457 | 2/10/2014 | 4/15/2014 |
| | 72 | PA 1-888-458 | 2/11/2014 | 4/15/2014 |
| | 73 | PA 1-888-459 | 2/12/2014 | 4/15/2014 |
| | 74 | PA 1-888-460 | 2/13/2014 | 4/15/2014 |
| | 75 | PA 1-888-462 | 2/14/2014 | 4/15/2014 |
| | 91 | PA 1-895-117 | 3/10/2014 | 5/12/2014 |
| | 92 | PA 1-895-100 | 3/11/2014 | 5/12/2014 |
| | 93 | PA 1-895-101 | 3/12/2014 | 5/12/2014 |
| | 94 | PA 1-894-943 | 3/13/2014 | 5/12/2014 |
| | 95 | PA 1-894-970 | 3/14/2014 | 5/12/2014 |
| | 111 | PA 1-903-677 | 4/7/2014 | 6/6/2014 |
| | 112 | PA 1-903-678 | 4/8/2014 | 6/6/2014 |
| | 113 | PA 1-903-680 | 4/9/2014 | 6/6/2014 |
| | 114 | PA 1-903-682 | 4/10/2014 | 6/6/2014 |
| | 115 | PA 1-903-684 | 4/11/2014 | 6/6/2014 |
| | 126 | PA 1-908-172 | 5/1/2014 | 7/25/2014 |
| | 127 | PA 1-908-226 | 5/2/2014 | 7/25/2014 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 128 | PA 1-908-224 | 5/5/2014 | 7/25/2014 |
| | 129 | PA 1-908-222 | 5/6/2014 | 7/25/2014 |
| | 130 | PA 1-908-220 | 5/7/2014 | 7/25/2014 |
| TV Novel: Samsaengi | 1 | PA 1-829-051 | 1/7/2013 | 3/8/2013 |
| | 2 | PA 1-829-052 | 1/8/2013 | 3/8/2013 |
| | 3 | PA 1-829-053 | 1/9/2013 | 3/8/2013 |
| | 4 | PA 1-829-054 | 1/10/2013 | 3/8/2013 |
| | 5 | PA 1-829-055 | 1/11/2013 | 3/8/2013 |
| | 31 | PA 1-834-941 | 2/18/2013 | 4/8/2013 |
| | 32 | PA 1-834-942 | 2/19/2013 | 4/8/2013 |
| | 33 | PA 1-834-957 | 2/20/2013 | 4/8/2013 |
| | 34 | PA 1-834-959 | 2/21/2013 | 4/8/2013 |
| | 35 | PA 1-834-960 | 2/22/2013 | 4/8/2013 |
| | 51 | PA 1-842-239 | 3/18/2013 | 4/30/2013 |
| | 52 | PA 1-842-240 | 3/18/2013 | 4/30/2013 |
| | 53 | PA 1-842-241 | 3/20/2013 | 4/30/2013 |
| | 54 | PA 1-842-242 | 3/21/2013 | 4/30/2013 |
| | 55 | PA 1-842-244 | 3/22/2013 | 4/30/2013 |
| | 71 | PA 1-845-634 | 4/15/2013 | 6/7/2013 |
| | 72 | PA 1-845-625 | 4/16/2013 | 6/7/2013 |
| | 73 | PA 1-845-622 | 4/17/2013 | 6/7/2013 |
| | 74 | PA 1-845-621 | 4/18/2013 | 6/7/2013 |
| | 75 | PA 1-845-624 | 4/19/2013 | 6/7/2013 |
| | 91 | PA 1-852-605 | 5/13/2013 | 7/8/2013 |
| | 92 | PA 1-852-607 | 5/14/2013 | 7/8/2013 |
| | 93 | PA 1-852-609 | 5/15/2013 | 7/8/2013 |
| | 94 | PA 1-852-582 | 5/16/2013 | 7/8/2013 |
| | 95 | PA 1-852-716 | 5/17/2013 | 7/8/2013 |
| | 118 | PA 1-856-873 | 6/19/2013 | 7/30/2013 |
| | 119 | PA 1-856-875 | 6/20/2013 | 7/30/2013 |
| | 120 | PA 1-856-876 | 6/21/2013 | 7/30/2013 |
| Don't Look Back : The Legend of Orpheus | 1 | PA 1-852-570 | 5/27/2013 | 7/8/2013 |
| | 2 | PA 1-852-589 | 5/28/2013 | 7/8/2013 |
| | 5 | PA 1-856-247 | 6/10/2013 | 7/30/2013 |
| | 6 | PA 1-856-249 | 6/11/2013 | 7/30/2013 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 9 | PA 1-856-250 | 6/24/2013 | 7/30/2013 |
| | 10 | PA 1-856-252 | 6/25/2013 | 7/30/2013 |
| | 13 | PA 1-858-290 | 7/8/2013 | 8/22/2013 |
| | 14 | PA 1-858-292 | 7/9/2013 | 8/22/2013 |
| | 17 | PA 1-858-293 | 7/22/2013 | 8/22/2013 |
| | 18 | PA 1-858-334 | 7/23/2013 | 8/22/2013 |
| | 19 | PA 1-862-771 | 7/29/2013 | 10/1/2013 |
| | 20 | PA 1-862-772 | 7/30/2013 | 10/1/2013 |
| IRIS II: New Generation | 1 | PA 1-834-921 | 2/13/2013 | 4/11/2013 |
| | 2 | PA 1-834-922 | 2/14/2013 | 4/11/2013 |
| | 3 | PA 1-834-924 | 2/20/2013 | 4/15/2013 |
| | 4 | PA 1-834-925 | 2/21/2013 | 4/15/2013 |
| | 9 | PA 1-842-224 | 3/13/2013 | 4/29/2013 |
| | 10 | PA 1-842-212 | 3/14/2013 | 4/29/2013 |
| | 13 | PA 1-842-229 | 3/27/2013 | 4/29/2013 |
| | 14 | PA 1-842-231 | 3/28/2013 | 4/30/2013 |
| | 19 | PA 1-846-006 | 4/17/2013 | 6/7/2013 |
| | 20 | PA 1-846-009 | 4/18/2013 | 6/7/2013 |
| Bel Ami | 1 | PA 1-872-373 | 11/20/2013 | 1/6/2014 |
| | 2 | PA 1-872-374 | 11/21/2013 | 1/6/2014 |
| | 5 | PA 1-876-598 | 12/4/2013 | 1/28/2014 |
| | 6 | PA 1-876-674 | 12/5/2013 | 1/28/2014 |
| | 9 | PA 1-884-222 | 12/18/2013 | 1/28/2014 |
| | 10 | PA 1-876-604 | 12/19/2013 | 1/28/2014 |
| | 15 | PA 1-881-994 | 1/8/2014 | 3/3/2014 |
| | 16 | PA 1-881-988 | 1/9/2014 | 3/3/2014 |
| Wang's Family | 1 | PA 1-862-834 | 8/31/2013 | 10/1/2013 |
| | 2 | PA 1-867-615 | 9/1/2013 | 11/14/2013 |
| | 5 | PA 1-867-618 | 9/14/2013 | 11/14/2013 |
| | 6 | PA 1-867-629 | 9/15/2013 | 11/14/2013 |
| | 11 | PA 1-871-387 | 10/5/2013 | 12/3/2013 |
| | 12 | PA 1-871-389 | 10/6/2013 | 12/3/2013 |
| | 15 | PA 1-871-356 | 10/19/2013 | 12/3/2013 |
| | 16 | PA 1-871-357 | 10/20/2013 | 12/3/2013 |
| | 19 | PA 1-872-351 | 11/2/2013 | 1/6/2014 |
| | 20 | PA 1-872-349 | 11/3/2013 | 1/6/2014 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 23 | PA 1-872-356 | 11/16/2013 | 1/6/2014 |
| | 24 | PA 1-872-357 | 11/17/2013 | 1/6/2014 |
| | 29 | PA 1-876-553 | 12/7/2013 | 1/28/2014 |
| | 30 | PA 1-876-557 | 12/8/2013 | 1/28/2014 |
| | 33 | PA 1-876-563 | 12/21/2013 | 1/28/2014 |
| | 34 | PA 1-876-578 | 12/22/2013 | 1/28/2014 |
| | 37 | PA 1-881-922 | 1/4/2014 | 3/3/2014 |
| | 38 | PA 1-881-907 | 1/5/2014 | 3/3/2014 |
| | 41 | PA 1-881-904 | 1/18/2014 | 3/3/2014 |
| | 42 | PA 1-881-903 | 1/19/2014 | 3/3/2014 |
| | 47 | PA 1-888-471 | 2/8/2014 | 4/15/2014 |
| | 48 | PA 1-888-473 | 2/9/2014 | 4/15/2014 |
| | 49 | PA 1-888-475 | 2/15/2014 | 4/15/2014 |
| | 50 | PA 1-888-476 | 2/16/2014 | 4/15/2014 |
| Jeon Woo Chi | 1 | PA 1-817-954 | 11/21/2012 | 12/20/2012 |
| | 2 | PA 1-817-956 | 11/22/2012 | 12/20/2012 |
| | 5 | PA 1-823-459 | 12/5/2012 | 2/4/2013 |
| | 6 | PA 1-823-457 | 12/6/2012 | 2/4/2013 |
| | 9 | PA 1-823-455 | 12/19/2012 | 2/4/2013 |
| | 10 | PA 1-823-452 | 12/20/2012 | 2/4/2013 |
| | 15 | PA 1-829-029 | 1/9/2013 | 3/8/2013 |
| | 16 | PA 1-829-033 | 1/10/2013 | 3/8/2013 |
| | 19 | PA 1-829-136 | 1/23/2013 | 3/8/2013 |
| | 20 | PA 1-829-138 | 1/24/2013 | 3/8/2013 |
| Jeong DoJeon | 33 | PA 1-908-185 | 5/3/2014 | 7/25/2014 |
| | 34 | PA 1-908-177 | 5/4/2014 | 7/25/2014 |
| | 43 | PA 1-914-160 | 6/7/2014 | 9/12/2014 |
| | 44 | PA 1-914-197 | 6/8/2014 | 9/12/2014 |
| | 45 | PA 1-914-041 | 6/14/2014 | 9/12/2014 |
| | 46 | PA 1-914-048 | 6/15/2014 | 9/12/2014 |
| A Table of Two Sisters | 1 | PA 1-845-675 | 4/29/2013 | 6/7/2013 |
| | 2 | PA 1-845-642 | 4/30/2013 | 6/7/2013 |
| | 11 | PA 1-852-597 | 5/13/2013 | 7/8/2013 |
| | 12 | PA 1-852-598 | 5/14/2013 | 7/8/2013 |
| | 13 | PA 1-852-600 | 5/15/2013 | 7/8/2013 |
| | 14 | PA 1-852-601 | 5/16/2013 | 7/8/2013 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 15 | PA 1-852-604 | 5/17/2013 | 7/8/2013 |
| | 31 | PA 1-856-132 | 6/10/2013 | 7/30/2013 |
| | 32 | PA 1-856-366 | 6/11/2013 | 7/30/2013 |
| | 33 | PA 1-856-864 | 6/12/2013 | 7/30/2013 |
| | 34 | PA 1-856-867 | 6/13/2013 | 7/30/2013 |
| | 35 | PA 1-856-870 | 6/14/2013 | 7/30/2013 |
| | 56 | PA 1-858-228 | 7/15/2013 | 8/22/2013 |
| | 57 | PA 1-858-231 | 7/16/2013 | 8/22/2013 |
| | 58 | PA 1-858-235 | 7/17/2013 | 8/22/2013 |
| | 59 | PA 1-858-237 | 7/18/2013 | 8/22/2013 |
| | 60 | PA 1-858-239 | 7/19/2013 | 8/22/2013 |
| | 76 | PA 1-862-782 | 8/12/2013 | 10/1/2013 |
| | 77 | PA 1-862-783 | 8/13/2013 | 10/1/2013 |
| | 78 | PA 1-862-784 | 8/14/2013 | 10/1/2013 |
| | 79 | PA 1-862-785 | 8/15/2013 | 10/1/2013 |
| | 80 | PA 1-862-786 | 8/16/2013 | 10/1/2013 |
| | 96 | PA 1-867-575 | 9/9/2013 | 11/14/2013 |
| | 97 | PA 1-867-580 | 9/10/2013 | 11/14/2013 |
| | 98 | PA 1-867-586 | 9/11/2013 | 11/14/2013 |
| | 99 | PA 1-867-590 | 9/12/2013 | 11/14/2013 |
| | 100 | PA 1-867-589 | 9/13/2013 | 11/14/2013 |
| | 121 | PA 1-871-383 | 10/14/2013 | 12/3/2013 |
| | 122 | PA 1-871-385 | 10/15/2013 | 12/3/2013 |
| | 123 | PA 1-871-386 | 10/16/2013 | 12/3/2013 |
| | 124 | PA 1-871-369 | 10/17/2013 | 12/3/2013 |
| | 125 | PA 1-871-364 | 10/18/2013 | 12/3/2013 |
| | 135 | PA 1-872-401 | 11/1/2013 | 1/6/2014 |
| The Queen of Office | 1 | PA 1-846-008 | 4/1/2013 | 6/7/2013 |
| | 2 | PA 1-846-007 | 4/2/2013 | 6/7/2013 |
| | 5 | PA 1-845-703 | 4/15/2013 | 6/7/2013 |
| | 6 | PA 1-846-014 | 4/16/2013 | 6/7/2013 |
| | 11 | PA 1-852-580 | 5/6/2013 | 7/8/2013 |
| | 12 | PA 1-852-586 | 5/7/2013 | 7/8/2013 |
| | 15 | PA 1-852-587 | 5/20/2013 | 7/8/2013 |
| | 16 | PA 1-852-588 | 5/21/2013 | 7/8/2013 |
| The Innocent Man | 1 | PA 1-809-418 | 9/12/2012 | 10/23/2012 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 2 | PA 1-809-403 | 9/13/2012 | 10/23/2012 |
| | 7 | PA 1-818-157 | 10/3/2012 | 11/26/2012 |
| | 8 | PA 1-818-158 | 10/4/2012 | 11/26/2012 |
| | 9 | PA 1-818-159 | 10/10/2012 | 11/26/2012 |
| | 10 | PA 1-818-160 | 10/11/2012 | 11/26/2012 |
| | 19 | PA 1-817-949 | 11/14/2012 | 12/20/2012 |
| | 20 | PA 1-817-951 | 11/15/2012 | 12/20/2012 |
| Wonderful Days | 1 | PA 1-888-477 | 2/22/2014 | 4/15/2014 |
| | 2 | PA 1-888-479 | 2/23/2014 | 4/15/2014 |
| | 3 | PA 1-895-021 | 3/1/2014 | 5/12/2014 |
| | 4 | PA 1-895-014 | 3/2/2014 | 5/12/2014 |
| | 7 | PA 1-895-013 | 3/15/2014 | 5/12/2014 |
| | 8 | PA 1-895-011 | 3/16/2014 | 5/12/2014 |
| | 13 | PA 1-903-722 | 4/5/2014 | 6/6/2014 |
| | 14 | PA 1-903-720 | 4/6/2014 | 6/6/2014 |
| | 15 | PA 1-903-718 | 4/12/2014 | 6/6/2014 |
| | 16 | PA 1-903-717 | 4/13/2014 | 6/6/2014 |
| | 21 | PA 1-908-182 | 5/3/2014 | 7/25/2014 |
| | 22 | PA 1-908-186 | 5/4/2014 | 7/25/2014 |
| | 23 | PA 1-908-189 | 5/10/2014 | 7/25/2014 |
| | 24 | PA 1-908-191 | 5/11/2014 | 7/25/2014 |
| | 31 | PA 1-914-052 | 6/7/2014 | 9/12/2014 |
| | 32 | PA 1-914-193 | 6/8/2014 | 9/12/2014 |
| | 33 | PA 1-914-162 | 6/14/2014 | 9/12/2014 |
| | 34 | PA 1-914-500 | 6/15/2014 | 9/12/2014 |
| | 39 | PA 1-914-124 | 7/5/2014 | 9/12/2014 |
| | 40 | PA 1-914-123 | 7/6/2014 | 9/12/2014 |
| | 41 | PA 1-914-130 | 7/12/2014 | 9/12/2014 |
| | 42 | PA 1-914-154 | 7/13/2014 | 9/12/2014 |
| | 47 | PA 1-914-893 | 8/2/2014 | 9/19/2014 |
| | 48 | PA 1-914-852 | 8/3/2014 | 9/19/2014 |
| | 49 | PA 1-914-891 | 8/9/2014 | 9/19/2014 |
| | 50 | PA 1-914-123 | 8/10/2014 | 9/19/2014 |
| The Fugitive of Joseon | 1 | PA 1-845-705 | 4/24/2013 | 6/7/2013 |
| | 2 | PA 1-846-016 | 4/25/2013 | 6/7/2013 |
| | 5 | PA 1-852-592 | 5/8/2013 | 7/8/2013 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 6 | PA 1-852-593 | 5/9/2013 | 7/8/2013 |
| | 9 | PA 1-852-595 | 5/22/2013 | 7/8/2013 |
| | 10 | PA 1-852-596 | 5/23/2013 | 7/8/2013 |
| | 15 | PA 1-856-253 | 6/12/2013 | 7/30/2013 |
| | 16 | PA 1-856-256 | 6/13/2013 | 7/30/2013 |
| | 19 | PA 1-856-364 | 6/26/2013 | 7/30/2013 |
| | 20 | PA 1-856-130 | 6/27/2013 | 7/30/2013 |
| Angel's Revenge | 1 | PA 1-881-955 | 1/6/2014 | 3/3/2014 |
| | 2 | PA 1-881-948 | 1/7/2014 | 3/3/2014 |
| | 3 | PA 1-881-963 | 1/8/2014 | 3/3/2014 |
| | 4 | PA 1-881-933 | 1/9/2014 | 3/3/2014 |
| | 5 | PA 1-881-929 | 1/10/2014 | 3/3/2014 |
| | 29 | PA 1-888-465 | 2/17/2014 | 4/15/2014 |
| | 30 | PA 1-888-466 | 2/18/2014 | 4/15/2014 |
| | 31 | PA 1-888-467 | 2/19/2014 | 4/15/2014 |
| | 32 | PA 1-888-468 | 2/20/2014 | 4/15/2014 |
| | 33 | PA 1-888-470 | 2/21/2014 | 4/15/2014 |
| | 49 | PA 1-894-954 | 3/17/2014 | 5/12/2014 |
| | 50 | PA 1-894-947 | 3/18/2014 | 5/12/2014 |
| | 51 | PA 1-894-953 | 3/19/2014 | 5/12/2014 |
| | 52 | PA 1-894-955 | 3/20/2014 | 5/12/2014 |
| | 53 | PA 1-895-065 | 3/21/2014 | 5/12/2014 |
| | 64 | PA 1-903-686 | 4/7/2014 | 6/6/2014 |
| | 65 | PA 1-903-676 | 4/8/2014 | 6/6/2014 |
| | 66 | PA 1-903-694 | 4/9/2014 | 6/6/2014 |
| | 67 | PA 1-903-759 | 4/10/2014 | 6/6/2014 |
| | 68 | PA 1-903-741 | 4/11/2014 | 6/6/2014 |
| | 84 | PA 1-908-216 | 5/5/2014 | 7/25/2014 |
| | 85 | PA 1-908-202 | 5/6/2014 | 7/25/2014 |
| | 86 | PA 1-908-199 | 5/7/2014 | 7/25/2014 |
| | 87 | PA 1-908-195 | 5/8/2014 | 7/25/2014 |
| | 88 | PA 1-908-193 | 5/9/2014 | 7/25/2024 |
| Prime Minister & I | 1 | PA 1-876-665 | 12/9/2013 | 1/28/2014 |
| | 2 | PA 1-876-669 | 12/10/2013 | 1/28/2014 |
| | 5 | PA 1-876-673 | 12/23/2015 | 1/28/2014 |
| | 6 | PA 1-876-602 | 12/24/2015 | 1/28/2014 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 8 | PA 1-881-867 | 1/6/2014 | 3/3/2014 |
| | 9 | PA 1-881-869 | 1/7/2014 | 3/3/2014 |
| | 12 | PA 1-881-935 | 1/20/2014 | 3/3/2014 |
| | 13 | PA 1-881-946 | 1/21/2014 | 3/3/2014 |
| | 16 | PA 1-888-444 | 2/3/2014 | 4/15/2014 |
| | 17 | PA 1-888-446 | 2/4/2014 | 4/15/2014 |
| You are the Best | 1 | PA 1-842-247 | 3/9/2013 | 4/30/2013 |
| | 2 | PA 1-842-248 | 3/10/2013 | 4/30/2013 |
| | 5 | PA 1-842-250 | 3/23/2013 | 4/30/2013 |
| | 9 | PA 1-846-003 | 4/6/2013 | 6/7/2013 |
| | 10 | PA 1-846-004 | 4/7/2013 | 6/7/2013 |
| | 13 | PA 1-846-005 | 4/20/2013 | 6/7/2013 |
| | 14 | PA 1-845-629 | 4/21/2013 | 6/7/2013 |
| | 17 | PA 1-852-579 | 5/4/2013 | 7/8/2013 |
| | 18 | PA 1-852-578 | 5/5/2013 | 7/8/2013 |
| | 21 | PA 1-852-577 | 5/18/2013 | 7/8/2013 |
| | 22 | PA 1-852-576 | 5/19/2013 | 7/8/2013 |
| | 27 | PA 1-856-881 | 6/8/2013 | 7/30/2013 |
| | 28 | PA 1-856-898 | 6/9/2013 | 7/30/2013 |
| | 31 | PA 1-856-901 | 6/22/2013 | 7/30/2013 |
| | 32 | PA 1-856-903 | 6/23/2013 | 7/30/2013 |
| | 37 | PA 1-858-245 | 7/13/2013 | 8/22/2013 |
| | 38 | PA 1-858-246 | 7/14/2013 | 8/22/2013 |
| | 41 | PA 1-858-247 | 7/27/2013 | 8/22/2013 |
| | 42 | PA 1-858-259 | 7/28/2013 | 8/22/2013 |
| | 45 | PA 1-862-830 | 8/10/2013 | 10/1/2013 |
| | 46 | PA 1-862-831 | 8/11/2013 | 10/1/2013 |
| | 49 | PA 1-862-832 | 8/24/2013 | 10/1/2013 |
| | 50 | PA 1-862-833 | 8/25/2013 | 10/1/2013 |
| The Blade and Petal | 1 | PA 1-858-220 | 7/3/2013 | 8/22/2013 |
| | 2 | PA 1-858-221 | 7/4/2013 | 8/22/2013 |
| | 5 | PA 1-858-225 | 7/17/2013 | 8/22/2013 |
| | 6 | PA 1-858-226 | 7/18/2013 | 8/22/2013 |
| | 11 | PA 1-862-777 | 8/7/2013 | 10/1/2013 |
| | 12 | PA 1-862-779 | 8/8/2013 | 10/1/2013 |
| | 15 | PA 1-862-780 | 8/21/2013 | 10/1/2013 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 16 | PA 1-862-781 | 8/22/2013 | 10/1/2013 |
| | 19 | PA 1-867-605 | 9/4/2013 | 11/14/2013 |
| | 20 | PA 1-867-622 | 9/5/2013 | 11/14/2013 |
| Beyond the Clouds | 1 | PA 1-888-449 | 2/17/2014 | 4/15/2014 |
| | 2 | PA 1-888-451 | 2/17/2014 | 4/15/2014 |
| | 5 | PA 1-895-066 | 3/3/2014 | 5/12/2014 |
| | 6 | PA 1-895-075 | 3/4/2014 | 5/12/2014 |
| | 9 | PA 1-895-118 | 3/17/2014 | 5/12/2014 |
| | 10 | PA 1-895-115 | 3/18/2014 | 5/12/2014 |
| | 14 | PA 1-903-689 | 4/1/2014 | 6/6/2014 |
| | 15 | PA 1-903-685 | 4/7/2014 | 6/11/2014 |
| | 16 | PA 1-903-683 | 4/8/2014 | 6/6/2014 |
| School 2013 | 1 | PA 1-823-487 | 12/3/2012 | 2/4/2013 |
| | 2 | PA 1-823-486 | 12/4/2012 | 2/4/2013 |
| | 5 | PA 1-823-485 | 12/17/2012 | 2/4/2013 |
| | 6 | PA 1-823-484 | 12/18/2012 | 2/4/2013 |
| | 10 | PA 1-829-036 | 1/7/2013 | 3/8/2013 |
| | 11 | PA 1-829-037 | 1/8/2013 | 3/8/2013 |
| | 14 | PA 1-829-038 | 1/21/2013 | 3/8/2013 |
| | 15 | PA 1-829-041 | 1/22/2013 | 3/8/2013 |
| Cheer Up, Mr. Kim | 1 | PA 1-817-958 | 11/5/2012 | 12/20/2012 |
| | 2 | PA 1-817-968 | 11/6/2012 | 12/20/2012 |
| | 3 | PA 1-817-969 | 11/7/2012 | 12/20/2012 |
| | 4 | PA 1-817-970 | 11/8/2012 | 12/20/2012 |
| | 5 | PA 1-817-971 | 11/9/2012 | 12/20/2012 |
| | 21 | PA 1-823-483 | 12/3/2012 | 2/5/2013 |
| | 22 | PA 1-823-482 | 12/4/2012 | 2/5/2013 |
| | 23 | PA 1-823-480 | 12/5/2012 | 2/5/2013 |
| | 24 | PA 1-823-479 | 12/6/2012 | 2/5/2013 |
| | 25 | PA 1-823-478 | 12/7/2012 | 2/5/2013 |
| | 45 | PA 1-829-141 | 1/7/2013 | 3/8/2013 |
| | 46 | PA 1-829-142 | 1/8/2013 | 3/8/2013 |
| | 47 | PA 1-829-048 | 1/9/2013 | 3/8/2013 |
| | 48 | PA 1-829-049 | 1/10/2013 | 3/8/2013 |
| | 49 | PA 1-829-050 | 1/11/2013 | 3/8/2013 |
| | 75 | PA 1-834-844 | 2/18/2013 | 4/15/2013 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 76 | PA 1-834-846 | 2/19/2013 | 4/15/2013 |
| | 77 | PA 1-834-848 | 2/20/2013 | 4/15/2013 |
| | 78 | PA 1-834-850 | 2/21/2013 | 4/15/2013 |
| | 79 | PA 1-834-852 | 2/22/2013 | 4/8/2013 |
| | 95 | PA 1-842-232 | 3/18/2013 | 4/26/2013 |
| | 96 | PA 1-842-234 | 3/19/2013 | 4/30/2013 |
| | 97 | PA 1-842-235 | 3/20/2013 | 4/29/2013 |
| | 98 | PA 1-842-237 | 3/21/2013 | 4/30/2013 |
| | 99 | PA 1-842-238 | 3/22/2013 | 4/30/2013 |
| | 122 | PA 1-846-013 | 4/24/2013 | 6/7/2013 |
| | 123 | PA 1-846-010 | 4/25/2013 | 6/7/2013 |
| | 124 | PA 1-846-018 | 4/26/2013 | 6/7/2013 |
| Good Doctor | 1 | PA 1-862-773 | 8/5/2013 | 10/1/2013 |
| | 2 | PA 1-862-774 | 8/6/2013 | 10/1/2013 |
| | 5 | PA 1-862-775 | 8/19/2013 | 10/1/2013 |
| | 6 | PA 1-862-776 | 8/20/2013 | 10/1/2013 |
| | 9 | PA 1-867-593 | 9/2/2013 | 11/14/2013 |
| | 10 | PA 1-867-599 | 9/3/2013 | 11/14/2013 |
| | 13 | PA 1-867-603 | 9/16/2013 | 11/14/2013 |
| | 14 | PA 1-867-616 | 9/17/2013 | 11/14/2013 |
| | 19 | PA 1-871-370 | 10/7/2013 | 12/3/2013 |
| | 20 | PA 1-871-371 | 10/8/2013 | 12/3/2013 |
| Dream High 2 | 1 | PA 1-782-750 | 1/30/2012 | 3/26/2012 |
| | 2 | PA 1-782-751 | 1/31/2012 | 3/26/2012 |
| | 3 | PA 1-783-463 | 2/6/2012 | 3/27/2012 |
| | 4 | PA 1-783-462 | 2/7/2012 | 3/27/2012 |
| | 7 | PA 1-783-461 | 2/20/2012 | 3/27/2012 |
| | 8 | PA 1-783-459 | 2/21/2012 | 3/27/2012 |
| | 11 | PA 1-784-818 | 3/5/2012 | 4/5/2012 |
| | 12 | PA 1-784-944 | 3/6/2012 | 4/5/2012 |
| | 15 | PA 1-784-945 | 3/19/2012 | 4/5/2012 |
| | 16 | PA-1-784-946 | 3/20/2012 | 4/5/2012 |
| The King's Face | 1 | PA 1-923-908 | 11/19/2014 | 12/4/2014 |
| | 2 | PA 1-923-920 | 11/20/2014 | 12/4/2014 |
| | 3 | PA 1-923-921 | 11/26/2014 | 12/4/2014 |
| | 4 | PA 1-923-922 | 11/27/2014 | 12/4/2014 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 5 | PA 1-928-136 | 12/3/2014 | 1/12/2015 |
| | 6 | PA 1-928-131 | 12/4/2014 | 1/12/2015 |
| | 7 | PA 1-928-129 | 12/10/2014 | 1/12/2015 |
| | 8 | PA 1-928-128 | 12/11/2014 | 1/12/2015 |
| | 13 | PA 1-931-264 | 1/1/2015 | 2/3/2015 |
| | 14 | PA 1-931-235 | 1/7/2015 | 2/3/2015 |
| | 15 | PA 1-931-229 | 1/8/2015 | 2/3/2015 |
| | 16 | PA 1-931-232 | 1/14/2015 | 2/3/2015 |
| Big Man | 1 | PA 1-903-714 | 4/28/2014 | 6/6/2014 |
| | 2 | PA 1-903-713 | 4/29/2014 | 6/6/2014 |
| | 3 | PA 1-908-219 | 5/5/2014 | 7/25/2014 |
| | 4 | PA 1-908-221 | 5/6/2014 | 7/25/2014 |
| | 5 | PA 1-908-223 | 5/12/2014 | 7/25/2014 |
| | 6 | PA 1-908-225 | 5/13/2014 | 7/25/2014 |
| | 13 | PA 1-914-059 | 6/9/2014 | 9/12/2014 |
| | 14 | PA 1-914-068 | 6/10/2014 | 9/12/2014 |
| | 15 | PA 1-914-065 | 6/16/2014 | 9/12/2014 |
| | 16 | PA 1-914-110 | 6/17/2014 | 9/12/2014 |
| Two Mothers | 1 | PA 1-914-510 | 6/3/2014 | 9/12/2014 |
| | 2 | PA 1-914-517 | 6/4/2014 | 9/12/2014 |
| | 3 | PA 1-914-111 | 6/5/2014 | 9/12/2014 |
| | 4 | PA 1-914-514 | 6/6/2014 | 9/12/2014 |
| | 5 | PA 1-914-518 | 6/9/2014 | 9/12/2014 |
| | 21 | PA 1-914-143 | 7/1/2014 | 9/12/2014 |
| | 22 | PA 1-914-139 | 7/2/2014 | 9/12/2014 |
| | 23 | PA 1-914-141 | 7/3/2014 | 9/12/2014 |
| | 24 | PA 1-914-138 | 7/4/2014 | 9/12/2014 |
| | 43 | PA 1-914-641 | 8/1/2014 | 9/19/2014 |
| | 44 | PA 1-914-900 | 8/4/2014 | 9/19/2014 |
| | 45 | PA 1-914-899 | 8/5/2014 | 9/19/2014 |
| | 46 | PA 1-914-897 | 8/6/2014 | 9/19/2014 |
| | 64 | PA 1-916-747 | 9/1/2014 | 10/8/2014 |
| | 66 | PA 1-916-750 | 9/3/2014 | 10/8/2014 |
| | 67 | PA 1-916-751 | 9/4/2014 | 10/8/2014 |
| | 80 | PA 1-922-220 | 10/6/2014 | 11/13/2014 |
| | 81 | PA 1-922-427 | 10/7/2014 | 11/13/2014 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
|  | 82 | PA 1-922-421 | 10/8/2014 | 11/13/2014 |
|  | 83 | PA 1-922-408 | 10/9/2014 | 11/13/2014 |
|  | 99 | PA 1-923-914 | 11/3/2014 | 12/4/2014 |
|  | 100 | PA 1-923-915 | 11/4/2014 | 12/4/2014 |
|  | 101 | PA 1-923-916 | 11/6/2014 | 12/4/2014 |
|  | 102 | PA 1-923-917 | 11/7/2014 | 12/4/2014 |
| TV Novel: Eunhui | 1 | PA 1-856-878 | 6/24/2013 | 7/30/2013 |
|  | 2 | PA 1-856-879 | 6/25/2013 | 7/30/2013 |
|  | 16 | PA 1-858-240 | 7/15/2013 | 8/22/2013 |
|  | 17 | PA 1-858-241 | 7/16/2013 | 8/22/2013 |
|  | 18 | PA 1-858-242 | 7/17/2013 | 8/22/2013 |
|  | 19 | PA 1-858-243 | 7/18/2013 | 8/22/2013 |
|  | 20 | PA 1-858-244 | 7/19/2013 | 8/22/2013 |
|  | 36 | PA 1-862-813 | 8/12/2013 | 10/1/2013 |
|  | 37 | PA 1-862-815 | 8/13/2013 | 10/1/2013 |
|  | 38 | PA 1-862-825 | 8/14/2013 | 10/1/2013 |
|  | 39 | PA 1-862-827 | 8/15/2013 | 10/1/2013 |
|  | 40 | PA 1-862-829 | 8/16/2013 | 10/1/2013 |
|  | 56 | PA 1-867-607 | 9/9/2013 | 11/14/2013 |
|  | 57 | PA 1-867-608 | 9/10/2013 | 11/14/2013 |
|  | 58 | PA 1-867-610 | 9/11/2013 | 11/14/2013 |
|  | 59 | PA 1-867-612 | 9/12/2013 | 11/14/2013 |
|  | 60 | PA 1-867-614 | 9/13/2013 | 11/14/2013 |
|  | 81 | PA 1-871-394 | 10/14/2013 | 12/3/2013 |
|  | 82 | PA 1-871-396 | 10/15/2013 | 12/3/2013 |
|  | 83 | PA 1-871-397 | 10/16/2013 | 12/3/2013 |
|  | 84 | PA 1-871-398 | 10/17/2013 | 12/3/2013 |
|  | 85 | PA 1-871-399 | 10/18/2013 | 12/3/2013 |
|  | 101 | PA 1-872-420 | 11/11/2013 | 1/6/2014 |
|  | 102 | PA 1-872-423 | 11/12/2013 | 1/6/2014 |
|  | 103 | PA 1-872-434 | 11/13/2013 | 1/6/2014 |
|  | 104 | PA 1-872-435 | 11/14/2013 | 1/6/2014 |
|  | 105 | PA 1-872-436 | 11/15/2013 | 1/6/2014 |
|  | 126 | PA 1-876-562 | 12/16/2013 | 1/28/2014 |
|  | 127 | PA 1-876-565 | 12/17/2013 | 1/28/2014 |
|  | 128 | PA 1-876-556 | 12/18/2013 | 1/28/2014 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 129 | PA 1-876-550 | 12/19/2013 | 1/28/2014 |
| | 130 | PA 1-876-547 | 12/20/2013 | 1/28/2014 |
| | 138 | PA 1-881-863 | 1/1/2014 | 3/3/2014 |
| | 139 | PA 1-881-864 | 1/2/2014 | 3/3/2014 |
| | 140 | PA 1-881-866 | 1/3/2014 | 3/3/2014 |
| Two Days and One Night | 372 | PA 1-783-386 | 2/5/2012 | 3/27/2012 |
| | 373 | PA 1-783-385 | 2/12/2012 | 3/27/2012 |
| | 377 | PA 1-784-938 | 3/11/2012 | 4/6/2012 |
| | 379 | PA 1-784-940 | 3/25/2012 | 4/6/2012 |
| | 381 | PA 1-789-386 | 4/8/2012 | 5/9/2012 |
| | 384 | PA 1-789-390 | 4/29/2012 | 5/9/2012 |
| | 386 | PA 1-792-777 | 5/13/2012 | 6/14/2012 |
| | 390 | PA 1-803-535 | 6/10/2012 | 7/18/2012 |
| | 392 | PA 1-803-497 | 6/24/2012 | 7/18/2012 |
| | 394 | PA 1-803-592 | 7/8/2012 | 8/20/2012 |
| | 396 | PA 1-803-591 | 7/22/2012 | 8/20/2012 |
| | 399 | PA 1-805-266 | 8/12/2012 | 9/6/2012 |
| | 400 | PA 1-805-265 | 8/19/2012 | 9/6/2012 |
| | 403 | PA 1-809-645 | 9/9/2012 | 10/23/2012 |
| | 404 | PA 1-809-648 | 9/16/2012 | 10/23/2012 |
| | 407 | PA 1-814-783 | 10/7/2012 | 11/26/2012 |
| | 408 | PA 1-814-780 | 10/14/2012 | 11/26/2012 |
| | 413 | PA 1-817-934 | 11/18/2012 | 12/20/2012 |
| | 414 | PA 1-817-935 | 11/25/2012 | 12/20/2012 |
| | 417 | PA 1-823-395 | 12/16/2012 | 2/5/2013 |
| | 418 | PA 1-823-391 | 12/23/2012 | 2/5/2013 |
| | 419 | PA 1-823-388 | 12/30/2012 | 2/5/2013 |
| | 420 | PA 1-829-128 | 1/6/2013 | 3/8/2013 |
| | 421 | PA 1-829-129 | 2/17/2013 | 4/9/2013 |
| | 423 | PA 1-829-130 | 1/27/2013 | 3/8/2013 |
| | 425 | PA 1-836-997 | 2/10/2013 | 4/9/2013 |
| | 426 | PA 1-836-996 | 2/17/2013 | 4/9/2013 |
| | 427 | PA 1-836-995 | 2/24/2013 | 4/9/2013 |
| | 429 | PA 1-842-258 | 3/10/2013 | 4/26/2013 |
| | 430 | PA 1-842-259 | 3/17/2013 | 4/26/2013 |
| | 431 | PA 1-842-260 | 3/31/2013 | 4/26/2013 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 433 | PA 1-845-616 | 4/7/2013 | 6/7/2013 |
| | 434 | PA 1-845-615 | 4/14/2013 | 6/7/2013 |
| | 435 | PA 1-846-015 | 4/21/2013 | 6/7/2013 |
| | 437 | PA 1-852-728 | 5/5/2013 | 7/8/2013 |
| | 439 | PA 1-852-729 | 5/19/2013 | 7/8/2013 |
| | 442 | PA 1-856-141 | 6/9/2013 | 7/30/2013 |
| | 444 | PA 1-856-174 | 6/23/2013 | 7/30/2013 |
| | 447 | PA 1-858-285 | 7/14/2013 | 8/22/2013 |
| | 449 | PA 1-858-286 | 7/28/2013 | 8/22/2013 |
| | 451 | PA 1-862-848 | 8/11/2013 | 10/1/2013 |
| | 453 | PA 1-862-850 | 8/25/2013 | 10/1/2013 |
| | 455 | PA 1-867-639 | 9/8/2013 | 11/14/2013 |
| | 457 | PA 1-867-641 | 9/22/2013 | 11/14/2013 |
| | 459 | PA 1-871-365 | 10/6/2013 | 12/3/2013 |
| | 461 | PA 1-871-366 | 10/20/2013 | 12/3/2013 |
| | 463 | PA 1-872-402 | 11/3/2013 | 1/6/2014 |
| | 465 | PA 1-872-403 | 11/17/2013 | 1/6/2014 |
| | 468 | PA 1-884-278 | 12/8/2013 | 2/3/2014 |
| | 470 | PA 1-876-660 | 12/22/2013 | 1/28/2014 |
| | 472 | PA 1-881-874 | 1/5/2014 | 3/3/2014 |
| | 474 | PA 1-881-873 | 1/19/2014 | 3/3/2014 |
| | 477 | PA 1-888-489 | 2/9/2014 | 4/15/2014 |
| | 479 | PA 1-888-492 | 2/23/2014 | 4/15/2014 |
| | 480 | PA 1-894-978 | 3/2/2014 | 5/12/2014 |
| | 482 | PA 1-894-976 | 3/16/2014 | 5/12/2014 |
| | 485 | PA 1-903-748 | 4/6/2014 | 6/6/2014 |
| | 487 | PA 1-903-745 | 4/13/2014 | 6/6/2014 |
| | 489 | PA 1-908-228 | 5/18/2014 | 7/25/2014 |
| | 493 | PA 1-914-144 | 6/15/2014 | 9/12/2014 |
| | 494 | PA 1-914-140 | 6/22/2014 | 9/12/2014 |
| | 496 | PA 1-914-014 | 7/6/2014 | 9/12/2014 |
| | 497 | PA 1-914-157 | 7/13/2014 | 9/12/2014 |
| | 500 | PA 1-914-905 | 8/3/2014 | 9/19/2014 |
| | 502 | PA 1-914-906 | 8/17/2014 | 9/19/2014 |
| | 505 | PA 1-916-765 | 9/7/2014 | 10/8/2014 |
| | 506 | PA 1-916-763 | 9/14/2014 | 10/8/2014 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 510 | PA 1-922-414 | 10/12/2014 | 11/13/2014 |
| | 512 | PA 1-922-411 | 10/26/2014 | 11/13/2014 |
| | 513 | PA 1-923-994 | 11/2/2014 | 12/4/2014 |
| | 515 | PA 1-924-081 | 11/16/2014 | 12/4/2014 |
| | 518 | PA 1-928-055 | 12/31/2014 | 1/12/2015 |
| | 519 | PA 1-928-051 | 12/14/2014 | 1/12/2015 |
| | 523 | PA 1-931-237 | 1/11/2015 | 2/3/2015 |
| | 524 | PA 1-931-238 | 1/18/2015 | 2/3/2015 |
| | 536 | PA 1-941-915 | 4/12/2015 | 5/7/2015 |
| | 538 | PA 1-941-931 | 4/26/2015 | 5/7/2015 |
| Qualification of Men | 377 | PA 1-784-941 | 3/11/2012 | 4/6/2012 |
| | 379 | PA 1-784-947 | 3/25/2012 | 4/6/2012 |
| | 381 | PA 1-789-394 | 4/8/2012 | 5/9/2012 |
| | 384 | PA 1-789-408 | 4/29/2012 | 5/9/2012 |
| | 390 | PA 1-803-472 | 6/10/2012 | 7/16/2012 |
| | 392 | PA 1-803-471 | 6/24/2012 | 7/16/2012 |
| | 394 | PA 1-803-589 | 7/8/2012 | 8/20/2012 |
| | 396 | PA 1-803-588 | 7/22/2012 | 8/20/2012 |
| | 399 | PA 1-805-264 | 8/12/2012 | 9/6/2012 |
| | 400 | PA 1-805-263 | 8/19/2012 | 9/6/2012 |
| | 403 | PA 1-809-649 | 9/9/2012 | 10/23/2012 |
| | 404 | PA 1-809-656 | 9/16/2012 | 10/23/2012 |
| | 407 | PA 1-814-777 | 10/7/2012 | 11/26/2012 |
| | 408 | PA 1-814-776 | 10/14/2012 | 11/26/2012 |
| | 413 | PA 1-817-936 | 11/18/2012 | 12/20/2012 |
| | 414 | PA 1-817-983 | 11/25/2012 | 12/20/2012 |
| | 417 | PA 1-823-348 | 12/16/2012 | 2/5/2013 |
| | 418 | PA 1-823-347 | 12/23/2012 | 2/5/2013 |
| | 419 | PA 1-823-345 | 12/30/2012 | 2/5/2013 |
| | 420 | PA 1-831-090 | 1/6/2013 | 3/8/2013 |
| | 421 | PA 1-831-087 | 1/13/2013 | 3/8/2013 |
| | 423 | PA 1-831-084 | 1/27/2013 | 3/8/2013 |
| | 425 | PA 1-835-018 | 2/10/2013 | 4/9/2013 |
| | 426 | PA 1-835-017 | 2/17/2013 | 4/9/2013 |
| | 427 | PA 1-835-015 | 2/24/2013 | 4/9/2013 |
| | 429 | PA 1-842-261 | 3/10/2013 | 4/26/2013 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 430 | PA 1-842-263 | 3/17/2013 | 4/26/2013 |
| | 431 | PA 1-842-262 | 3/31/2013 | 4/30/2013 |
| | 434 | PA 1-845-606 | 4/7/2013 | 6/7/2013 |
| The Return of Superman | 10 | PA 1-881-872 | 1/5/2014 | 3/3/2014 |
| | 12 | PA 1-881-871 | 1/19/2014 | 3/3/2014 |
| | 15 | PA 1-888-494 | 2/9/2014 | 4/15/2014 |
| | 17 | PA 1-888-495 | 2/23/2014 | 4/15/2014 |
| | 18 | PA 1-894-959 | 3/2/2014 | 5/12/2014 |
| | 20 | PA 1-894-956 | 3/16/2014 | 5/12/2014 |
| | 23 | PA 1-903-743 | 4/6/2014 | 6/6/2014 |
| | 24 | PA 1-903-675 | 4/13/2014 | 6/6/2014 |
| | 26 | PA 1-908-233 | 5/11/2014 | 7/25/2014 |
| | 28 | PA 1-908-231 | 5/25/2014 | 7/25/2014 |
| | 31 | PA 1-914-127 | 6/15/2014 | 9/12/2014 |
| | 32 | PA 1-914-117 | 6/22/2014 | 9/12/2014 |
| | 34 | PA 1-914-145 | 7/6/2014 | 9/12/2014 |
| | 35 | PA 1-913-985 | 7/13/2014 | 9/12/2014 |
| | 38 | PA 1-914-643 | 8/2/2014 | 9/19/2014 |
| | 40 | PA 1-914-642 | 8/17/2014 | 9/19/2014 |
| | 47 | PA 1-922-409 | 10/12/2014 | 11/13/2014 |
| | 49 | PA 1-922-222 | 10/26/2014 | 11/13/2014 |
| | 50 | PA 1-924-083 | 11/2/2014 | 12/4/2014 |
| | 52 | PA 1-924-082 | 11/16/2014 | 12/4/2014 |
| | 55 | PA 1-928-053 | 12/7/2014 | 1/12/2015 |
| | 56 | PA 1-928-041 | 12/14/2014 | 1/12/2015 |
| | 60 | PA 1-931-240 | 1/11/2015 | 2/3/2015 |
| | 61 | PA 1-931-249 | 1/18/2015 | 2/3/2015 |
| | 73 | PA 1-941-913 | 4/12/2015 | 5/7/2015 |
| | 75 | PA 1-941-912 | 4/26/2015 | 5/7/2015 |
| | 77 | PA 1-946-572 | 5/10/2015 | 6/16/2015 |
| | 79 | PA 1-946-573 | 5/24/2015 | 6/16/2015 |
| Cool Kiz On The Block | 10 | PA 1-856-230 | 6/11/2013 | 7/30/2013 |
| | 12 | PA 1-856-202 | 6/25/2013 | 7/30/2013 |
| | 15 | PA 1-858-266 | 7/16/2013 | 8/22/2013 |
| | 17 | PA 1-858-267 | 7/30/2013 | 8/22/2013 |
| | 19 | PA 1-862-842 | 8/13/2013 | 10/1/2013 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 21 | PA 1-862-843 | 8/27/2013 | 10/1/2013 |
| | 23 | PA 1-867-634 | 9/10/2013 | 11/14/2013 |
| | 25 | PA 1-867-635 | 9/24/2013 | 11/14/2013 |
| | 27 | PA 1-871-360 | 10/8/2013 | 12/3/2013 |
| | 29 | PA 1-871-361 | 10/22/2013 | 12/3/2013 |
| | 31 | PA 1-872-371 | 11/5/2013 | 1/6/2014 |
| | 33 | PA 1-872-372 | 11/19/2013 | 1/6/2014 |
| | 36 | PA 1-876-640 | 12/10/2013 | 1/28/2014 |
| | 38 | PA 1-876-641 | 12/24/2013 | 1/28/2014 |
| | 39 | PA 1-881-870 | 1/7/2014 | 3/3/2014 |
| | 41 | PA 1-881-877 | 1/21/2014 | 3/3/2014 |
| | 43 | PA 1-888-484 | 2/4/2014 | 4/15/2014 |
| | 44 | PA 1-890-564 | 2/18/2014 | 4/28/2014 |
| | 46 | PA 1-894-993 | 3/4/2014 | 5/12/2014 |
| | 48 | PA 1-894-990 | 3/18/2014 | 5/12/2014 |
| | 51 | PA 1-903-696 | 4/8/2014 | 6/6/2014 |
| | 52 | PA 1-903-757 | 4/12/2014 | 6/6/2014 |
| | 53 | PA 1-903-237 | 5/6/2014 | 7/25/2014 |
| | 54 | PA 1-908-236 | 5/13/2014 | 7/25/2014 |
| | 58 | PA 1-914-156 | 6/10/2014 | 9/12/2014 |
| | 61 | PA 1-914-151 | 7/11/2014 | 9/12/2014 |
| | 62 | PA 1-914-043 | 7/22/2014 | 9/12/2014 |
| | 66 | PA 1-914-874 | 8/5/2014 | 9/19/2014 |
| | 68 | PA 1-914-872 | 8/19/2014 | 9/19/2014 |
| | 70 | PA 1-916-791 | 9/9/2014 | 10/8/2014 |
| | 71 | PA 1-916-761 | 9/16/2014 | 10/8/2014 |
| | 74 | PA 1-922-399 | 10/7/2014 | 11/13/2014 |
| | 75 | PA 1-922-398 | 10/14/2014 | 11/13/2014 |
| | 78 | PA 1-923-990 | 11/4/2014 | 12/4/2014 |
| | 80 | PA 1-923-987 | 11/18/2014 | 12/4/2014 |
| | 82 | PA 1-928-070 | 12/2/2014 | 1/12/2015 |
| | 83 | PA 1-928-065 | 12/9/2014 | 1/12/2015 |
| | 87 | PA 1-931-247 | 1/6/2015 | 2/3/2015 |
| | 88 | PA 1-931-248 | 1/13/2015 | 2/3/2015 |
| | 101 | PA 1-942-368 | 4/14/2015 | 5/18/2015 |
| | 103 | PA 1-942-367 | 4/28/2015 | 5/18/2015 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 105 | PA 1-946-574 | 5/12/2015 | 6/17/2015 |
| | 107 | PA 1-946-575 | 5/26/2015 | 6/17/2015 |
| Blade Man | 1 | PA 1-916-769 | 9/10/2014 | 10/8/2014 |
| | 2 | PA 1-916-768 | 9/11/2014 | 10/8/2014 |
| | 3 | PA 1-916-759 | 9/17/2014 | 10/8/2014 |
| | 4 | PA 1-916-760 | 9/18/2014 | 10/8/2014 |
| | 7 | PA 1-922-404 | 10/1/2014 | 11/13/2014 |
| | 8 | PA 1-922-432 | 10/8/2014 | 11/13/2014 |
| | 9 | PA 1-922-423 | 10/9/2014 | 11/13/2014 |
| | 10 | PA 1-922-426 | 10/15/2014 | 11/13/2014 |
| | 17 | PA 1-923-903 | 11/12/2014 | 12/4/2014 |
| | 18 | PA 1-923-923 | 11/13/2014 | 12/4/2014 |
| Discovery of Love | 5 | PA 1-916-790 | 9/1/2014 | 10/8/2014 |
| | 6 | PA 1-916-795 | 9/2/2014 | 10/8/2014 |
| | 7 | PA 1-916-794 | 9/8/2014 | 10/8/2014 |
| | 8 | PA 1-916-771 | 9/9/2014 | 10/8/2014 |
| | 15 | PA 1-922-402 | 10/6/2014 | 11/13/2014 |
| | 16 | PA 1-922-406 | 10/31/2014 | 11/13/2014 |
| Gunman in Joseon | 3 | PA 1-914-125 | 7/2/2014 | 9/12/2014 |
| | 4 | PA 1-914-126 | 7/3/2014 | 9/12/2014 |
| | 5 | PA 1-914-148 | 7/9/2014 | 9/12/2014 |
| | 6 | PA 1-914-146 | 7/10/2014 | 9/12/2014 |
| | 13 | PA 1-914-880 | 8/6/2014 | 9/19/2014 |
| | 14 | PA 1-914-904 | 8/7/2014 | 9/19/2014 |
| | 15 | PA 1-914-879 | 8/13/2014 | 9/19/2014 |
| | 16 | PA 1-914-878 | 8/14/2014 | 9/19/2014 |
| Healer | 1 | PA 1-928-123 | 12/8/2014 | 1/12/2015 |
| | 2 | PA 1-928-118 | 12/9/2014 | 1/12/2015 |
| | 3 | PA 1-928-105 | 12/15/2014 | 1/12/2015 |
| | 4 | PA 1-928-090 | 12/16/2014 | 1/12/2015 |
| | 9 | PA 1-931-265 | 1/5/2015 | 2/3/2015 |
| | 10 | PA 1-931-267 | 1/6/2015 | 2/3/2015 |
| | 11 | PA 1-931-268 | 1/12/2015 | 2/3/2015 |
| | 12 | PA 1-931-270 | 1/13/2015 | 2/3/2015 |
| Hi School-Love On | 1 | PA 1-914-134 | 7/11/2014 | 9/12/2014 |
| | 2 | PA 1-914-132 | 7/18/2014 | 9/12/2014 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 3 | PA 1-914-896 | 8/1/2014 | 9/19/2014 |
| | 4 | PA 1-914-894 | 8/8/2014 | 9/19/2014 |
| | 8 | PA 1-914-894 | 9/12/2014 | 10/8/2014 |
| | 9 | PA 1-916-772 | 9/26/2014 | 10/8/2014 |
| | 10 | PA 1-922-205 | 10/3/2014 | 11/13/2014 |
| | 11 | PA 1-922-405 | 10/10/2014 | 11/13/2014 |
| | 15 | PA 1-923-918 | 11/7/2014 | 12/4/2014 |
| | 16 | PA 1-923-919 | 11/14/2014 | 12/4/2014 |
| | 18 | PA 1-928-190 | 12/5/2014 | 1/12/2015 |
| | 19 | PA 1-928-180 | 12/12/2014 | 1/12/2015 |
| Immortal Songs 2 | 134 | PA 1-881-887 | 1/4/2014 | 3/3/2014 |
| | 136 | PA 1-881-921 | 1/18/2014 | 3/3/2014 |
| | 139 | PA 1-888-480 | 2/8/2014 | 4/15/2014 |
| | 141 | PA 1-888-481 | 2/22/2014 | 4/15/2014 |
| | 142 | PA 1-895-008 | 3/1/2014 | 5/12/2014 |
| | 144 | PA 1-895-004 | 3/15/2014 | 5/12/2014 |
| | 147 | PA 1-903-709 | 4/15/2014 | 6/6/2014 |
| | 148 | PA 1-903-698 | 4/12/2014 | 6/6/2014 |
| | 149 | PA 1-908-227 | 5/24/2014 | 7/25/2014 |
| | 150 | PA 1-908-238 | 5/31/2014 | 7/25/2014 |
| | 152 | PA 1-914-040 | 6/14/2014 | 9/12/2014 |
| | 153 | PA 1-914-112 | 6/21/2014 | 9/12/2014 |
| | 155 | PA 1-914-091 | 7/5/2014 | 9/12/2014 |
| | 156 | PA 1-914-058 | 7/12/2014 | 9/12/2014 |
| | 159 | PA 1-914-877 | 8/2/2014 | 9/19/2014 |
| | 161 | PA 1-914-876 | 8/16/2014 | 9/19/2014 |
| | 164 | PA 1-916-793 | 9/6/2014 | 10/8/2014 |
| | 165 | PA 1-916-792 | 9/13/2014 | 10/8/2014 |
| | 168 | PA 1-922-412 | 10/11/2014 | 11/13/2014 |
| | 169 | PA 1-922-424 | 10/18/2014 | 11/13/2014 |
| | 171 | PA 1-923-924 | 11/1/2014 | 12/4/2014 |
| | 173 | PA 1-923-993 | 11/15/2014 | 12/4/2014 |
| | 176 | PA 1-928-076 | 12/6/2014 | 1/12/2015 |
| | 177 | PA 1-928-075 | 12/13/2014 | 1/12/2015 |
| | 180 | PA 1-931-245 | 1/3/2015 | 2/3/2015 |
| | 182 | PA 1-931-246 | 1/17/2015 | 2/3/2015 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 193 | PA 1-941-920 | 4/4/2015 | 5/7/2015 |
| | 195 | PA 1-941-918 | 4/18/2015 | 5/7/2015 |
| Lovers of Music | 5 | PA 1-914-150 | 7/7/2014 | 9/12/2014 |
| | 6 | PA 1-914-149 | 7/8/2014 | 9/12/2014 |
| | 7 | PA 1-914-153 | 7/14/2014 | 9/12/2014 |
| | 8 | PA 1-914-128 | 7/15/2014 | 9/12/2014 |
| | 13 | PA 1-914-884 | 8/4/2014 | 9/19/2014 |
| | 14 | PA 1-914-856 | 8/5/2014 | 9/19/2014 |
| | 15 | PA 1-914-883 | 8/11/2014 | 9/19/2014 |
| | 16 | PA 1-914-882 | 8/12/2014 | 9/19/2014 |
| My Dear Cat | 17 | PA 1-913-982 | 7/1/2014 | 9/12/2014 |
| | 18 | PA 1-913-980 | 7/2/2014 | 9/12/2014 |
| | 19 | PA 1-913-983 | 7/3/2014 | 9/12/2014 |
| | 20 | PA 1-913-994 | 7/4/2014 | 9/12/2014 |
| | 40 | PA 1-914-855 | 8/1/2014 | 9/19/2014 |
| | 41 | PA 1-914-902 | 8/4/2014 | 9/19/2014 |
| | 42 | PA 1-914-848 | 8/5/2014 | 9/19/2014 |
| | 43 | PA 1-914-901 | 8/6/2014 | 9/19/2014 |
| | 61 | PA 1-916-745 | 9/1/2014 | 10/8/2014 |
| | 62 | PA 1-916-755 | 9/2/2014 | 10/8/2014 |
| | 63 | PA 1-916-756 | 9/3/2014 | 10/8/2014 |
| | 64 | PA 1-916-746 | 8/1/2014 | 10/8/2014 |
| | 86 | PA 1-922-422 | 10/7/2014 | 11/13/2014 |
| | 87 | PA 1-922-207 | 10/8/2014 | 11/13/2014 |
| | 88 | PA 1-922-420 | 10/9/2014 | 11/13/2014 |
| | 89 | PA 1-922-425 | 10/10/2014 | 11/13/2014 |
| | 115 | PA 1-923-909 | 11/17/2014 | 12/4/2014 |
| | 116 | PA 1-923-902 | 11/18/2014 | 12/4/2014 |
| | 117 | PA 1-923-913 | 11/19/2014 | 12/4/2014 |
| | 118 | PA 1-923-901 | 11/20/2014 | 12/4/2014 |
| Spy | 1 | PA 1-931-271 | 1/9/2015 | 2/3/2015 |
| | 3 | PA 1-931-272 | 1/16/2015 | 2/3/2015 |
| What Happens to My Family | 40 | PA 1-931-259 | 1/3/2015 | 2/3/2015 |
| | 41 | PA 1-931-273 | 1/4/2015 | 2/3/2015 |
| Sweet Secret | 14 | PA 1-928-204 | 12/1/2014 | 1/12/2015 |
| | 15 | PA 1-928-203 | 12/2/2014 | 1/12/2015 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 16 | PA 1-928-201 | 12/3/2014 | 1/12/2015 |
| | 17 | PA 1-928-200 | 12/4/2014 | 1/12/2015 |
| | 39 | PA 1-931-252 | 1/5/2015 | 2/3/2015 |
| | 40 | PA 1-931-254 | 1/6/2015 | 2/3/2015 |
| | 41 | PA 1-931-255 | 1/7/2015 | 2/3/2015 |
| | 42 | PA 1-931-257 | 1/8/2015 | 2/3/2015 |
| Blood | 15 | PA 1-942-068 | 4/6/2015 | 5/7/2015 |
| | 16 | PA 1-942-972 | 4/7/2015 | 5/7/2015 |
| | 17 | PA 1-942-062 | 4/13/2015 | 5/7/2015 |
| | 18 | PA 1-942-049 | 4/14/2015 | 5/7/2015 |
| | 19 | PA 1-942-048 | 4/20/2015 | 5/7/2015 |
| | 20 | PA 1-942-045 | 4/21/2015 | 5/7/2015 |
| Unkind Women | 11 | PA 1-942-316 | 4/1/2015 | 5/19/2015 |
| | 12 | PA 1-948-308 | 4/2/2015 | 5/26/2015 |
| | 13 | PA 1-948-309 | 4/8/2015 | 5/26/2015 |
| | 14 | PA 1-948-311 | 4/9/2015 | 5/26/2015 |
| | 15 | PA 1-942-343 | 4/15/2015 | 5/18/2015 |
| | 16 | PA 1-942-342 | 4/16/2015 | 5/18/2015 |
| | 17 | PA 1-942-341 | 4/22/2015 | 5/18/2015 |
| | 18 | PA 1-942-340 | 4/23/2015 | 5/18/2015 |
| | 19 | PA 1-942-339 | 4/29/2015 | 5/18/2015 |
| | 20 | PA 1-942-338 | 4/30/2015 | 5/18/2015 |
| | 21 | PA 1-948-289 | 5/6/2015 | 6/16/2015 |
| | 22 | PA 1-948-290 | 5/7/2015 | 6/16/2015 |
| | 23 | PA 1-948-296 | 5/13/2015 | 6/16/2015 |
| | 24 | PA 1-948-305 | 5/14/2015 | 6/16/2015 |
| The Jingbirok : A Memoir of Imjin War | 15 | PA 1-941-909 | 4/4/2015 | 5/8/2015 |
| | 16 | PA 1-942-046 | 4/5/2015 | 5/8/2015 |
| | 17 | PA 1-941-908 | 4/11/2015 | 5/8/2015 |
| | 18 | PA 1-942-044 | 4/12/2015 | 5/8/2015 |
| | 19 | PA 1-941-907 | 4/18/2015 | 5/8/2015 |
| | 20 | PA 1-941-914 | 4/19/2015 | 5/8/2015 |
| | 21 | PA 1-941-910 | 4/25/2015 | 5/8/2015 |
| | 22 | PA 1-941-983 | 4/26/2015 | 5/8/2015 |
| | 23 | PA 1-945-895 | 5/2/2015 | 6/16/2015 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 24 | PA 1-945-896 | 5/3/2015 | 6/16/2015 |
| | 25 | PA 1-945-897 | 5/9/2015 | 6/16/2015 |
| | 26 | PA 1-945-898 | 5/10/2015 | 6/16/2015 |
| | 27 | PA 1-945-900 | 5/16/2015 | 6/16/2015 |
| | 28 | PA 1-945-901 | 5/17/2015 | 6/16/2015 |
| | 29 | PA 1-945-903 | 5/23/2015 | 6/16/2015 |
| | 30 | PA 1-945-904 | 5/24/2015 | 6/16/2015 |
| | 31 | PA 1-945-906 | 5/30/2015 | 6/16/2015 |
| | 32 | PA 1-945-907 | 5/31/2015 | 6/16/2015 |
| House of Bluebird | 13 | PA 1-942315 | 4/4/2015 | 5/19/2015 |
| | 14 | PA 1-942-314 | 4/5/2015 | 5/19/2015 |
| | 15 | PA 1-942-313 | 4/11/2015 | 5/19/2015 |
| | 16 | PA 1-942-311 | 4/12/2015 | 5/19/2015 |
| | 17 | PA 1-942-312 | 4/18/2015 | 5/19/2015 |
| | 18 | PA 1-942-308 | 4/19/2015 | 5/19/2015 |
| | 19 | PA 1-942-370 | 4/25/2015 | 5/18/2015 |
| | 20 | PA 1-942-369 | 4/26/2015 | 5/18/2015 |
| | 21 | PA-1-945-883 | 5/2/2015 | 6/16/2015 |
| | 22 | PA 1-945-884 | 5/3/2015 | 6/16/2015 |
| | 23 | PA 1-945-885 | 5/9/2015 | 6/16/2015 |
| | 24 | PA 1-945-887 | 5/10/2015 | 6/16/2015 |
| | 25 | PA 1-945-888 | 5/16/2015 | 6/16/2015 |
| | 26 | PA 1-945-889 | 5/17/2015 | 6/16/2015 |
| | 27 | PA 1-945-890 | 5/23/2015 | 6/16/2015 |
| | 28 | PA 1-945-891 | 5/24/2015 | 6/16/2017 |
| | 29 | PA 1-945-892 | 5/30/2015 | 6/16/2015 |
| | 30 | PA 1-945-893 | 5/31/2015 | 6/16/2015 |
| Hello Counselor | 220 | PA 1-942-376 | 4/13/2015 | 5/18/2015 |
| | 210 | PA 1-933-821 | 2/2/2015 | 3/5/2015 |
| | 212 | PA 1-933-822 | 2/16/2015 | 3/5/2015 |
| | 214 | PA 1-939-656 | 3/2/2015 | 4/9/2015 |
| | 216 | PA 1-939-658 | 3/16/2015 | 4/9/2015 |
| | 218 | PA 1-939-659 | 3/30/2015 | 4/9/2015 |
| | 222 | PA 1-942-375 | 4/27/2015 | 5/18/2015 |
| Invisible Man | 12 | PA 1-941-929 | 4/1/2015 | 5/7/2015 |
| Brave Family | 10 | PA 1-941-930 | 4/3/2015 | 5/11/2015 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| Yu Huiyeol's Sketchbook | 268 | PA 1-941-928 | 4/3/2015 | 5/11/2015 |
| | 270 | PA 1-941-924 | 4/24/2015 | 5/11/2015 |
| Happy Together 3 | 233 | PA 1-783-325 | 1/26/2012 | 3/26/2012 |
| | 235 | PA 1-783-388 | 2/9/2012 | 3/27/2012 |
| | 236 | PA 1-783-387 | 2/16/2012 | 3/27/2012 |
| | 238 | PA 1-784-933 | 3/1/2012 | 4/6/2012 |
| | 242 | PA 1-784-936 | 3/29/2012 | 4/6/2012 |
| | 244 | PA 1-789-381 | 4/12/2012 | 5/9/2012 |
| | 246 | PA 1-789-382 | 4/26/2012 | 5/9/2012 |
| | 249 | PA 1-792-821 | 5/17/2012 | 6/14/2012 |
| | 251 | PA 1-792-823 | 5/31/2012 | 6/14/2012 |
| | 252 | PA 1-803-524 | 6/7/2012 | 7/13/2012 |
| | 255 | PA 1-803-525 | 6/28/2012 | 7/13/2012 |
| | 257 | PA 1-803-596 | 7/12/2012 | 8/20/2012 |
| | 258 | PA 1-803-595 | 7/19/2012 | 8/20/2012 |
| | 259 | PA 1-805-268 | 8/9/2012 | 9/6/2012 |
| | 260 | PA 1-805-267 | 8/16/2012 | 9/6/2012 |
| | 263 | PA 1-809-643 | 9/6/2012 | 10/23/2012 |
| | 264 | PA 1-809-644 | 9/13/2012 | 10/23/2012 |
| | 267 | PA 1-814-798 | 10/4/2012 | 11/26/2012 |
| | 268 | PA 1-814-789 | 10/11/2012 | 11/26/2012 |
| | 272 | PA 1-817-930 | 11/8/2012 | 12/20/2012 |
| | 273 | PA 1-817-931 | 11/15/2012 | 12/20/2012 |
| | 274 | PA 1-817-932 | 11/22/2012 | 12/20/2012 |
| | 275 | PA 1-817-933 | 11/29/2012 | 12/20/2012 |
| | 276 | PA 1-823-407 | 12/6/2012 | 2/5/2013 |
| | 278 | PA 1-823-405 | 12/20/2012 | 2/5/2013 |
| | 281 | PA 1-829-126 | 1/10/2013 | 3/8/2013 |
| | 283 | PA 1-829-127 | 1/24/2013 | 3/8/2013 |
| | 286 | PA 1-836-998 | 2/14/2013 | 4/9/2013 |
| | 287 | PA 1-836-999 | 2/21/2013 | 4/15/2013 |
| | 289 | PA 1-842-256 | 3/7/2013 | 4/26/2013 |
| | 291 | PA 1-842-216 | 3/21/2013 | 4/29/2013 |
| | 293 | PA 1-845-619 | 4/4/2013 | 6/7/2013 |
| | 295 | PA 1-845-618 | 4/18/2013 | 6/7/2013 |
| | 298 | PA 1-852-726 | 5/9/2013 | 7/8/2013 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 300 | PA 1-852-727 | 5/23/2013 | 7/8/2013 |
| | 302 | PA 1-856-197 | 6/6/2013 | 7/30/2013 |
| | 304 | PA 1-856-193 | 6/20/2013 | 7/30/2013 |
| | 307 | PA 1-858-270 | 7/11/2013 | 8/22/2013 |
| | 309 | PA 1-858-272 | 7/25/2013 | 8/22/2013 |
| | 311 | PA 1-862-844 | 8/8/2013 | 10/1/2013 |
| | 313 | PA 1-862-846 | 8/22/2013 | 10/1/2013 |
| | 316 | PA 1-867-636 | 9/12/2013 | 11/14/2013 |
| | 318 | PA 1-867-638 | 9/26/2013 | 11/14/2013 |
| | 320 | PA 1-871-362 | 10/10/2013 | 12/3/2013 |
| | 322 | PA 1-871-363 | 10/24/2013 | 12/3/2013 |
| | 324 | PA 1-872-398 | 11/7/2013 | 1/6/2014 |
| | 326 | PA 1-872-399 | 11/21/2013 | 1/6/2014 |
| | 328 | PA 1-876-659 | 12/5/2013 | 1/28/2014 |
| | 330 | PA 1-876-658 | 12/19/2013 | 1/28/2014 |
| | 332 | PA 1-881-885 | 1/2/2014 | 3/3/2014 |
| | 334 | PA 1-881-876 | 1/16/2014 | 3/3/2014 |
| | 337 | PA 1-888-487 | 2/6/2014 | 4/15/2014 |
| | 338 | PA 1-888-488 | 2/27/2014 | 4/15/2014 |
| | 339 | PA 1-894-983 | 3/6/2014 | 5/12/2014 |
| | 341 | PA 1-894-980 | 3/20/2014 | 5/12/2014 |
| | 343 | PA 1-903-752 | 4/3/2014 | 6/6/2014 |
| | 344 | PA 1-903-751 | 4/10/2014 | 6/6/2014 |
| | 345 | PA 1-908-234 | 5/8/2014 | 7/25/2014 |
| | 346 | PA 1-908-230 | 5/15/2014 | 7/25/2014 |
| | 350 | PA 1-914-133 | 6/12/2014 | 9/12/2014 |
| | 351 | PA 1-914-129 | 6/19/2014 | 9/12/2014 |
| | 353 | PA 1-913-978 | 7/3/2014 | 9/12/2014 |
| | 354 | PA 1-914-016 | 7/10/2014 | 9/12/2014 |
| | 358 | PA 1-914-861 | 8/7/2014 | 9/19/2014 |
| | 360 | PA 1-914-903 | 8/21/2014 | 9/19/2014 |
| | 363 | PA 1-916-767 | 9/11/2014 | 10/8/2014 |
| | 364 | PA 1-916-766 | 9/18/2014 | 10/8/2014 |
| | 367 | PA 1-922-434 | 10/9/2014 | 11/3/2014 |
| | 368 | PA 1-922-435 | 10/16/2014 | 11/3/2014 |
| | 371 | PA 1-923-988 | 11/6/2014 | 12/4/2014 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 373 | PA 1-923-991 | 11/20/2014 | 12/4/2014 |
| | 375 | PA 1-928-060 | 12/4/2014 | 1/12/2015 |
| | 376 | PA 1-928-056 | 12/11/2014 | 1/12/2015 |
| | 380 | PA 1-931-239 | 1/8/2015 | 2/3/2015 |
| | 382 | PA 1-931-228 | 1/22/2015 | 2/3/2015 |
| | 392 | PA 1-941-905 | 4/2/2015 | 5/12/2015 |
| | 394 | PA 1-942-345 | 4/23/2015 | 5/18/2015 |
| Love on a Rooftop | 1 | PA 1-945-929 | 4/6/2015 | 5/26/2015 |
| | 2 | PA 1-941-942 | 4/7/2015 | 5/5/2015 |
| | 3 | PA 1-941-944 | 4/8/2015 | 5/5/2015 |
| | 4 | PA 1-941-945 | 4/9/2015 | 5/5/2015 |
| | 5 | PA 1-941-946 | 4/10/2015 | 5/5/2015 |
| | 6 | PA 1-941-948 | 4/13/2015 | 5/5/2015 |
| | 7 | PA 1-942-056 | 4/14/2015 | 5/5/2015 |
| | 8 | PA 1-942-053 | 4/15/2015 | 5/5/2015 |
| | 9 | PA 1-942-059 | 4/16/2015 | 5/5/2015 |
| | 10 | PA 1-945-934 | 4/17/2015 | 5/26/2015 |
| | 11 | PA 1-945-936 | 4/20/2015 | 5/26/2015 |
| | 12 | PA 1-945-937 | 4/21/2015 | 5/26/2015 |
| | 13 | PA 1-942-065 | 4/22/2015 | 5/5/2015 |
| | 14 | PA 1-942-075 | 4/23/2015 | 5/5/2015 |
| | 15 | PA 1-945-931 | 4/24/2015 | 5/26/2015 |
| | 16 | PA 1-945-932 | 4/27/2015 | 5/26/2015 |
| | 17 | PA 1-945-938 | 4/28/2015 | 5/26/2015 |
| | 18 | PA 1-945-939 | 4/29/2015 | 5/26/2015 |
| | 19 | PA 1-942-387 | 4/30/2015 | 5/19/2015 |
| | 20 | PA 1-945-861 | 5/1/2015 | 6/16/2015 |
| | 21 | PA 1-945-863 | 5/4/2015 | 6/16/2015 |
| | 22 | PA 1-945-864 | 5/5/2015 | 6/16/2015 |
| | 23 | PA 1-945-865 | 5/6/2015 | 6/16/2015 |
| | 24 | PA 1-945-866 | 5/7/2015 | 6/16/2015 |
| | 25 | PA 1-945-867 | 5/8/2015 | 6/16/2015 |
| | 26 | PA 1-945-868 | 5/11/2015 | 6/16/2015 |
| | 27 | PA 1-945-869 | 5/12/2015 | 6/16/2015 |
| | 28 | PA 1-945-870 | 5/13/2015 | 6/16/2015 |
| | 29 | PA 1-945-871 | 5/14/2015 | 6/16/2015 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 30 | PA 1-945-872 | 5/15/2015 | 6/16/2015 |
| | 31 | PA 1-945-873 | 5/18/2015 | 6/16/2015 |
| | 32 | PA 1-945-874 | 5/19/2015 | 6/16/2015 |
| | 33 | PA 1-945-875 | 5/20/2015 | 6/16/2015 |
| | 34 | PA 1-945-876 | 5/21/2015 | 6/16/2015 |
| | 35 | PA 1-945-877 | 5/22/2015 | 6/16/2015 |
| | 36 | PA 1-945-878 | 5/25/2015 | 6/16/2015 |
| | 37 | PA 1-945-879 | 5/26/2015 | 6/16/2015 |
| | 38 | PA 1-945-880 | 5/27/2015 | 6/16/2015 |
| | 39 | PA 1-945-881 | 5/28/2015 | 6/16/2015 |
| | 40 | PA 1-945-882 | 5/29/2015 | 6/16/2015 |
| Only You My Love | 6 | PA 1-928-188 | 12/1/2014 | 1/12/2015 |
| | 7 | PA 1-928-189 | 12/2/2014 | 1/12/2015 |
| | 8 | PA 1-928-205 | 12/3/2014 | 1/12/2015 |
| | 9 | PA 1-928-181 | 12/4/2014 | 1/12/2015 |
| | 31 | PA 1-931-275 | 1/5/2015 | 2/3/2015 |
| | 32 | PA 1-931-236 | 1/6/2015 | 2/3/2015 |
| | 33 | PA 1-931-277 | 1/7/2015 | 2/3/2015 |
| | 34 | PA 1-931-251 | 1/8/2015 | 2/3/2015 |
| | 93 | PA 1-942-344 | 4/1/2015 | 5/18/2015 |
| | 94 | PA 1-945-973 | 4/2/2015 | 5/26/2015 |
| | 95 | PA 1-945-972 | 4/3/2015 | 5/26/2015 |
| | 96 | PA 1-945-971 | 4/6/2015 | 5/26/2015 |
| | 97 | PA 1-945-970 | 4/7/2015 | 5/26/2015 |
| | 98 | PA 1-945-969 | 4/8/2015 | 5/26/2015 |
| | 99 | PA 1-945-974 | 4/9/2015 | 5/26/2015 |
| | 100 | PA 1-945-956 | 5/10/2015 | 5/26/2015 |
| | 101 | PA 1-945-957 | 4/13/2015 | 5/26/2015 |
| | 102 | PA 1-945-958 | 4/14/2015 | 5/26/2015 |
| | 103 | PA 1-945-959 | 4/15/2015 | 5/26/2015 |
| | 104 | PA 1-945-960 | 4/16/2015 | 5/26/2015 |
| | 105 | PA 1-945-961 | 4/17/2015 | 5/26/2015 |
| | 106 | PA 1-945-962 | 4/20/2015 | 5/26/2015 |
| | 107 | PA 1-945-963 | 4/21/2015 | 5/26/2015 |
| | 108 | PA 1-945-964 | 4/22/2015 | 5/26/2015 |
| | 109 | PA 1-945-965 | 4/23/2015 | 5/26/2015 |

| Title (English) | Episode | Reg. No. | Pub. Date | Reg. Date |
|---|---|---|---|---|
| | 110 | PA 1-945-966 | 4/24/2015 | 5/26/2015 |
| | 111 | PA 1-945-967 | 4/27/2015 | 5/26/2015 |
| | 112 | PA 1-945-968 | 4/28/2015 | 5/26/2015 |
| | 113 | PA 1-945-975 | 4/29/2015 | 5/26/2015 |
| | 114 | PA 1-945-976 | 4/30/2015 | 5/26/2015 |
| Who Are You | 1 | PA 1-945-941 | 4/27/2015 | 6/16/2015 |
| | 10 | PA 1-945-951 | 5/26/2015 | 6/16/2015 |
| | 2 | PA 1-945-942 | 4/28/2015 | 6/16/2015 |
| | 3 | PA 1-945-943 | 5/4/2015 | 6/16/2015 |
| | 4 | PA 1-945-945 | 5/5/2015 | 6/16/2015 |
| | 5 | PA 1-945-946 | 5/11/2015 | 6/16/2015 |
| | 6 | PA 1-945-947 | 5/12/2015 | 6/16/2015 |
| | 7 | PA 1-945-948 | 5/18/2015 | 6/16/2015 |
| | 8 | PA 1-945-949 | 5/19/2015 | 6/16/2015 |
| | 9 | PA 1-945-950 | 5/25/2015 | 6/16/2015 |

# EXHIBIT D

Int. Cl.: 38

Prior U.S. Cls.: 100, 101 and 104

**United States Patent and Trademark Office**

Reg. No. 3,605,573

Registered Apr. 14, 2009

## SERVICE MARK
### PRINCIPAL REGISTER

# MBCD

MUNHWA BROADCASTING CORPORATION (REPUBLIC OF KOREA CORPORATION)
31 YEOUIDO-DONG, YEOUNGDEUNGPO-GU
SEOUL 150-728, REPUBLIC OF KOREA

FOR: BROADCASTING SERVICES AND PROVISION OF TELECOMMUNICATION ACCESS TO FILMS AND TELEVISION PROGRAMMES PROVIDED VIA A VIDEO-ON-DEMAND SERVICE; TELEVISION BROADCASTING; VIDEO BROADCASTING, IN CLASS 38 (U.S. CLS. 100, 101 AND 104).

FIRST USE 8-1-2008; IN COMMERCE 8-1-2008.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

SER. NO. 77-557,421, FILED 8-27-2008.

MARY BOAGNI, EXAMINING ATTORNEY

# United States of America

## United States Patent and Trademark Office

# MBC

**Reg. No. 4,259,591**

**Registered Dec. 18, 2012**

**Int. Cls.: 9, 38 and 41**

**TRADEMARK**

**SERVICE MARK**

**PRINCIPAL REGISTER**

MUNHWA BROADCASTING CORPORATION (REPUBLIC OF KOREA CORPORATION)
31 YEOUIDO-DONG, YEOUNGDEUNGPO-GU
SEOUL 150-728, REPUBLIC OF KOREA

FOR: DIGITAL MEDIA, NAMELY, DVDS AND DOWNLOADABLE AUDIO AND MULTIME-DIA FILES FEATURING DOCUMENTARIES, MUSIC PROGRAMS, SPORTS PROGRAMS, CONCERTS, DRAMA AND COMEDY MOTION PICTURES, AND TELEVISION PROGRAMS, NAMELY, DRAMA PROGRAMS, DOCUMENTARIES, VARIETY ENTERTAINMENT PRO-GRAMS, CHILDREN'S PROGRAMS AND COMEDY TELEVISION PROGRAMS; VIDEO TAPES FEATURING MUSIC PROGRAMS, SPORTS PROGRAMS, CONCERTS, COMEDY AND DRAMA MOTION PICTURES, AND TELEVISION PROGRAMS, NAMELY, DRAMA TELEVISION PROGRAMS, DOCUMENTARIES, VARIETY ENTERTAINMENT PROGRAMS, CHILDREN'S PROGRAMS AND COMEDY TELEVISION PROGRAMS, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 0-0-1992; IN COMMERCE 0-0-1992.

FOR: BROADCASTING SERVICES AND PROVISION OF TELECOMMUNICATION ACCESS TO FILMS AND TELEVISION PROGRAMMES PROVIDED VIA A VIDEO-ON-DEMAND SERVICE; INTERNET BROADCASTING SERVICES; SATELLITE TELEVISION BROAD-CASTING; TELEVISION BROADCASTING SERVICES, IN CLASS 38 (U.S. CLS. 100, 101 AND 104).

FIRST USE 0-0-1991; IN COMMERCE 0-0-1993.

FOR: CABLE TELEVISION PROGRAMMING; ENTERTAINMENT, NAMELY, PRODUCTION OF TELEVISION PROGRAMS; PRODUCTION AND DISTRIBUTION OF TELEVISION SHOWS AND MOVIES; PRODUCTION OF CABLE TELEVISION PROGRAMS; PRODUCTION OF DVDS, VIDEOTAPES AND TELEVISION PROGRAMS FEATURING MUSIC PROGRAMS, SPORTS PROGRAMS, CONCERTS, MOTION PICTURES, DRAMA SERIES, DOCUMENT-ARIES, VARIETY ENTERTAINMENT PROGRAMS, CHILDREN'S PROGRAMS AND OTHER TELEVISION PROGRAMS; TELEVISION PROGRAMMING, IN CLASS 41 (U.S. CLS. 100, 101 AND 107).

FIRST USE 0-0-1991; IN COMMERCE 0-0-1992.



*David J. Kappos*

Director of the United States Patent and Trademark Office

**Reg. No. 4,259,591**   THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-
TICULAR FONT, STYLE, SIZE, OR COLOR.

SER. NO. 77-557,423, FILED 8-27-2008.

BRENDAN MCCAULEY, EXAMINING ATTORNEY

Page: 2 / RN # 4,259,591

---

### REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION

### WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.

---

**Requirements in the First Ten Years\***
**What and When to File:**

> ***First Filing Deadline:*** You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

> ***Second Filing Deadline:*** You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.\* *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods\***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.\*

**Grace Period Filings\***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

---

**The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or reminder of these filing requirements.**

---

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

Page: 3 / RN # 4,259,591

# EXHIBIT E

# United States of America
## United States Patent and Trademark Office

SEOUL BROADCASTING SYSTEM

**Reg. No. 3,969,875**

**Registered May 31, 2011**

**Int. Cls.: 38 and 41**

**SERVICE MARK**

**PRINCIPAL REGISTER**

SEOUL BROADCASTING SYSTEM (REPUBLIC OF KOREA CORPORATION)
SUITE #1000
3530 WILSHIRE BOULEVARD
LOS ANGELES, CA 90010

FOR: SATELLITE TRANSMISSION SERVICES, TELEVISION AND RADIO BROADCASTING SERVICES, INTERNET BROADCASTING SERVICES, IN CLASS 38 (U.S. CLS. 100, 101 AND 104).

FIRST USE 0-0-1983; IN COMMERCE 0-0-1983.

FOR: PRODUCTION OF TELEVISION PROGRAMS FEATURING ACTION, DRAMA, COMEDY, ROMANCE, SCIENCE FICTION, MUSIC, ANIMATION, DOCUMENTARIES, SPORTS AND MYSTERIES, IN CLASS 41 (U.S. CLS. 100, 101 AND 107).

FIRST USE 0-0-1983; IN COMMERCE 0-0-1983.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "BROADCASTING SYSTEM", APART FROM THE MARK AS SHOWN.

SEC. 2(F).

SER. NO. 85-139,828, FILED 9-28-2010.

KATHLEEN LORENZO, EXAMINING ATTORNEY



Director of the United States Patent and Trademark Office

# EXHIBIT F

# United States of America

## United States Patent and Trademark Office



**Reg. No. 4,378,636**

**Registered Aug. 6, 2013**

**Int. Cl.: 38**

**SERVICE MARK**

**PRINCIPAL REGISTER**

KOREAN BROADCASTING SYSTEM (REPUBLIC OF KOREA CORPORATION)
18 YEOUIDO-DONG, YEONGDEUNGPO-GU
SEOUL, REPUBLIC OF KOREA 150-790

FOR: TERRESTRIAL TELEVISION BROADCASTING SERVICES; CABLE TELEVISION BROADCASTING SERVICES; SATELLITE TELEVISION BROADCASTING SERVICES; VIDEO-ON-DEMAND TRANSMISSION OF TELEVISION PROGRAMS VIA THE INTERNET; STREAMING OF TELEVISION PROGRAMS VIA THE INTERNET, IN CLASS 38 (U.S. CLS. 100, 101 AND 104).

FIRST USE 7-1-2003; IN COMMERCE 9-6-2004.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "WORLD", APART FROM THE MARK AS SHOWN.

THE MARK CONSISTS OF A SHADED RECTANGLE DIVIDED INTO TWO PARTS. THE STYLIZED TERM "WORLD" IS SUPERIMPOSED ON THE RIGHT SIDE OF THE RECTANGLE. A SMALLER NON-SHADED RECTANGLE CONTAINING THE STYLIZED WORD "KBS" IS SUPERIMPOSED OVER THE LEFT SIDE OF THE RECTANGLE.

SER. NO. 85-643,197, FILED 6-5-2012.

GRETCHEN ULRICH, EXAMINING ATTORNEY



Acting Director of the United States Patent and Trademark Office

---

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

---

**Requirements in the First Ten Years***
**What and When to File:**

> *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

> *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.*
> *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

---

**The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or reminder of these filing requirements.**

---

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE: Fees and requirements for maintaining registrations are subject to change. Please check the USPTO website for further information. With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

Page: 2 / RN # 4,378,636

# United States of America
## United States Patent and Trademark Office



**Reg. No. 4,599,526**

**Registered Sep. 9, 2014**

**Int. Cls.: 9, 35, 38 and 41**

**TRADEMARK**

**SERVICE MARK**

**PRINCIPAL REGISTER**



*Michelle K. Lee*
**Deputy Director of the United States
Patent and Trademark Office**

KOREAN BROADCASTING SYSTEM (REPUBLIC OF KOREA CORPORATION)
18 YEOUIDO-DONG, YEONGDEUNGPO-GU
SEOUL, REPUBLIC OF KOREA 150-790

FOR: DOWNLOADABLE TELEVISION PROGRAM EPISODES FEATURING COMEDY, CONCERTS, DOCUMENTARIES, DRAMA, MUSICAL PERFORMANCES, NEWS, SPORTS, VARIETY ENTERTAINMENT AND CHILDREN'S TELEVISION PROGRAMS; PRERECORDED DVDS FEATURING DOCUMENTARIES AND DRAMA TELEVISION PROGRAMS, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 6-8-2005; IN COMMERCE 6-8-2005.

FOR: RETAIL STORE SERVICES FEATURING DVD'S PRERECORDED WITH TELEVISION PROGRAMS; ONLINE RETAIL STORE SERVICES FEATURING DVD'S PRERECORDED WITH TELEVISION PROGRAMS, IN CLASS 35 (U.S. CLS. 100, 101 AND 102).

FIRST USE 4-30-2005; IN COMMERCE 4-30-2005.

FOR: TERRESTRIAL TELEVISION BROADCASTING SERVICES; CABLE TELEVISION BROADCASTING SERVICES; SATELLITE TELEVISION BROADCASTING SERVICES; VIDEO-ON-DEMAND TRANSMISSION OF TELEVISION PROGRAMS VIA THE INTERNET; STREAMING OF TELEVISION PROGRAMS VIA THE INTERNET, IN CLASS 38 (U.S. CLS. 100, 101 AND 104).

FIRST USE 9-6-2004; IN COMMERCE 9-6-2004.

FOR: ENTERTAINMENT SERVICES, NAMELY, PROVIDING TEMPORARY USE OF NON-DOWNLOADABLE TELEVISION PROGRAMS FEATURING COMEDY, CONCERTS, DOCUMENTARIES, DRAMA, MUSICAL PERFORMANCES, NEWS, SPORTS, VARIETY ENTERTAINMENT AND CHILDREN'S PROGRAMS, IN CLASS 41 (U.S. CLS. 100, 101 AND 107).

FIRST USE 6-21-2011; IN COMMERCE 6-21-2011.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "AMERICA", APART FROM THE MARK AS SHOWN.

**Reg. No. 4,599,526** THE MARK CONSISTS OF THE STYLIZED WORDING "KBS AMERICA" IN WHICH THE FIRST "A" IN "AMERICA" IS REPRESENTED BY A CURVED BAND OF VARYING WIDTH AND A SHADED CIRCLE.

SER. NO. 85-643,248, FILED 6-5-2012.

GRETCHEN ULRICH, EXAMINING ATTORNEY

Page: 2 / RN # 4,599,526

---

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

---

**Requirements in the First Ten Years***
**What and When to File:**

> *First Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date. *See* 15 U.S.C. §§1058, 1141k. If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

> *Second Filing Deadline:* You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.*
> *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

---

**The United States Patent and Trademark Office (USPTO) will NOT send you any future notice or reminder of these filing requirements.**

---

***ATTENTION MADRID PROTOCOL REGISTRANTS:** The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the USPTO. The time periods for filing are based on the U.S. registration date (not the international registration date). The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations. *See* 15 U.S.C. §§1058, 1141k. However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration. *See* 15 U.S.C. §1141j. For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:   Fees and requirements for maintaining registrations are subject to change.   Please check the USPTO website for further information.   With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

Page: 3 / RN # 4,599,526

# EXHIBIT G



# TVpad2, Reconstructing the Future of TV and Designed for Revolution

## Introduction to Applications of TVpad2

# Korean Applications

## Live: All-round Live Software, Satisfying Everyone's Needs




**Solive**, a Korean live TV App thoughtfully created for the Koreans all over the world, has a number of popular Korean TV program resources including KBS2, MBC, SBS, tvN and JTBC, providing them with stable, smooth and safe high-quality Korean live TV programs.

월드 TV is a live App providing currently the most-viewed mainstream international channels, which will bring you different visual and audio delights.



**KKS** is a Korean live App that gets together the most popular HD real-time live programs from Korea, bringing you the most crystal-clear visual and audio experience.








99

# Korean Applications

## Variety Shows: Presenting Wonderful Entertainments



**DB**티비극장 is a Korean VOD App that gathers together massive wonderful TV series and movies, making it possible for users to view their favorite series and play on demand real-time updates.



As a special Korean on-demand App providing the most-viewed popular entertainment programs, **DB** 에듀 **hot** updates the latest most popular entertainment programs in real time every day so that users will never miss any wonderful programs anywhere and anytime.



**DB** 종합오락프로 is a comprehensive Korean on-demand App integrating entertainment, education, current events, and MTV music programs, enabling people to enjoy infinite fun at home.




CNT 啟創科技（香港）有限公司
CREATE NEW TECHNOLOGY (HK) LIMITED



# Korean Applications

## Religious Belief: Follow the Footsteps of Your Heart



As a Korean on-demand App carefully crafted mainly for Christians, **DB** 기독교 allows believers and followers of Jesus to spend their precious time with six well-known priests.

## Children's Education: Bring a New Laughter to Every Family



**DB** 어린이 is a Korean on-demand App that collects outstanding Korean programs for children and some excellent cartoons. It can enrich every child's spare time and accompany them to spend every day happily.

## Gourmet Cuisine: Making Five-Star Cuisines at Home



**DB** 요리프로그램 is a Korean on-demand App that gets together excellent Korean food programs covering gourmet restaurant introduction, promotion of traditional cuisines and other contents, enabling users to make dishes easily at home.





CREATE NEW TECHNOLOGY (HK) LIMITED
啟創科技（香港）有限公司

101




啟創科技（香港）有限公司
CREATE NEW TECHNOLOGY (HK) LIMITED

# 重构电视未来，TVpad2为变革而生

## TVpad2应用介绍

# 韩语应用

## 直播：全方位直播软件，满足每个人的需求





**Solive** 是一款专为全球韩国人精心打造的韩语直播电视应用，拥有包括KBS2、MBC、SBS、tvN、JTBC等多个热门韩语电视节目资源，为全球韩国人提供稳定、流畅、安全的高品质韩语电视直播节目。

**粤三TV** 是一款融合了时下最热门的主流国际频道的直播应用，能为你带来不一样的视听享受。

**KKS** 是一款汇集韩国最潮流的高清实时直播节目的韩语直播应用，让你体验到最清晰的视听感受。





# 韩语应用

## 综合娱乐： 精彩娱乐，精彩奉献



**DB 日비극장**是一款汇集海量精彩电视剧、电影等韩语影视点播应用，时刻都可以看到喜欢的剧集，实时更新即点即播。



**DB 예능hot**是一款专门提供视听率最高的热门娱乐节目的韩语点播应用，每日实时更新最新最热门的娱乐节目，随时随地享受不容错过的精彩节目。

**DB圣항오락코스**是一款集各种娱乐、教育、时事、MTV音乐节目为一体的综合韩语点播应用，让人在家也能乐享无穷。





啟創科技（香港）有限公司
CREATE NEW TECHNOLOGY (HK) LIMITED

## 韩语应用



**宗教信仰：** 追随心的脚步

DB 기독교是一款主要为各基督教精心打造的韩语点播应用，使所有信仰那些称，跟随那稣的信众们与有名的六位牧师度过珍贵时间。



**少儿教育：** 为每个家庭增添一份新的欢笑

DB 어린이是一款收集了韩国的优秀少儿节目和部分优秀动漫的韩语点播应用，可以丰富儿童的课余时间，并陪伴每一个少儿度过快乐的每一天。



**美食料理：** 不出家门也能制作出五星级美味

DB 요리조요리是一款汇集了韩国各优秀的美食节目的韩语点播应用，内容涵盖了美食料理店介绍、传统美食推广等内容，让大家在家也能轻松做料理。





CNT
欧创科技（香港）有限公司
CREATE NEW TECHNOLOGY (HK) LIMITED



**Abacus Consulting Services**

401 N. Garfield Ave. Ste 1, Alhambra, CA 91801 Tel: 626-282-9186  Fax: 626-282-9252

Website: http://www.certifiedchinesetranslation.com/ Email: info@certifiedchinesetranslation.com

# CERTIFICATE OF TRANSLATION
## (Certified by Courts)

This is to certify under the penalty of perjury that I am a court certified interpreter in California with license number #301138 and I am fluent in Chinese (Mandarin) and English languages, that the document(s) listed as

**Introduction of Hua Yang Mall(華陽商城介紹)**

**Introduction of TVpad 2(TVPad 2 介紹)**

**Introduction to Applications of TVpad 2 (TVPad 2 應用介紹)**

is(are) complete and accurate translations of the original written document(s) to the best of my ability and knowledge.

Signed on November 7, 2014 in Los Angeles, California, USA

Samuel Shen Chong
Federal Court Registered Interpreter (US District Courts)
CA Court Certified Interpreter (License No. 301138), New York Court Certified Interpreter
ATA (American Translators Association) Associate # 243264
Abacus Consulting Services
401 N. Garfield Ave.
#1
Alhambra, CA 91801, USA
Tel: 626-282-9186
Mobile: 626-487-8909
Fax: 626-282-9252